# EXHIBIT A

ULO  000109  000240  XN50K  0000140059  1

# Earnings Statement



*CLUB MANAGEMENT MIAMI II LLC*
*13876 SW 56TH ST STE 268*
*MIAMI, FL 33175*

| Period Beginning: | 03/20/2023 |
|---|---|
| Period Ending: | 04/02/2023 |
| Pay Date: | 04/07/2023 |

**IRINA S SLIZSKAYA**
**7334 HARDING AVENUE**
**#14**
**MIAMI BEACH FL 33141**

Filing Status: Married filing jointly
Exemptions/Allowances:
  Federal: Standard Withholding Table

| Earnings | rate | other/hours | this period | year to date |
|---|---|---|---|---|
| Regular | 2500.00 | | 2,500.00 | |
| **Gross Pay** | | | **$2,500.00** | 17,500.00 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| G.T.L. | 0.62 | 4.34 |

| Deductions | Statutory | | year to date |
|---|---|---|---|
| | Federal Income Tax | -78.31 | 548.17 |
| | Social Security Tax | -155.04 | 1,085.27 |
| | Medicare Tax | -36.26 | 253.81 |
| | **Net Pay** | **$2,230.39** | |
| | Checking | -2,230.39 | |
| | **Net Check** | **$0.00** | |

**Important Notes**
ADP TotalSource, Inc.,A Professional Employer Organization
10200 Sunset Drive, Miami, FL 33173
1-800-554-1802

BASIS OF PAY: NA

**Additional Tax Withholding Information**
Exemptions/Allowances:
  FL:          No State Income Tax

Your federal taxable wages this period are
$2,500.00

© 2000 ADP, Inc.



**ADP** TotalSource
**A Professional Employer Organization**
5800 Windward Parkway
Alpharetta, GA 30005

| Advice number: | 00000140059 |
|---|---|
| Pay date: | 04/07/2023 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| IRINA S SLIZSKAYA | xxxxxxxx4847 | xxxx xxxx | $2,230.39 |

## NON-NEGOTIABLE

PLAINTIFFS BC000001

ULO 000109 000240 XN50K 0000160059 1

# Earnings Statement

*CLUB MANAGEMENT MIAMI II LLC*
*13876 SW 56TH ST STE 268*
*MIAMI, FL 33175*

| | |
|---|---|
| Period Beginning: | 04/03/2023 |
| Period Ending: | 04/16/2023 |
| Pay Date: | 04/21/2023 |

Filing Status: Married filing jointly
Exemptions/Allowances:
  Federal: Standard Withholding Table

**IRINA S SLIZSKAYA**
**7334 HARDING AVENUE**
**#14**
**MIAMI BEACH FL 33141**

| Earnings | rate | other/hours | this period | year to date |
|---|---|---|---|---|
| Regular | 2500.00 | | 2,500.00 | |
| **Gross Pay** | | | **$2,500.00** | 20,000.00 |

| Deductions | Statutory | | | |
|---|---|---|---|---|
| | Federal Income Tax | -78.31 | | 626.48 |
| | Social Security Tax | -155.04 | | 1,240.31 |
| | Medicare Tax | -36.26 | | 290.07 |
| | **Net Pay** | | | **$2,230.39** |
| | Checking | -2,230.39 | | |
| | **Net Check** | | | **$0.00** |

Your federal taxable wages this period are
$2,500.00

| Other Benefits and Information | this period | total to date |
|---|---|---|
| G.T.L. | 0.62 | 4.96 |

**Important Notes**
ADP TotalSource, Inc.,A Professional Employer Organization
10200 Sunset Drive, Miami, FL 33173
1-800-554-1802

BASIS OF PAY: NA

**Additional Tax Withholding Information**
Exemptions/Allowances:
  FL: No State Income Tax

© 2000 ADP, Inc.



A Professional Employer Organization
5800 Windward Parkway
Alpharetta, GA 30005

| | |
|---|---|
| Advice number: | 00000160059 |
| Pay date: | 04/21/2023 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| **IRINA S SLIZSKAYA** | xxxxxxxx4847 | xxxx xxxx | $2,230.39 |

**THIS IS NOT A CHECK**

# NON-NEGOTIABLE

PLAINTIFFS BC000002

ULO   000109   000240   XN50K   0000180059   1

# Earnings Statement

CLUB MANAGEMENT MIAMI II LLC
13876 SW 56TH ST STE 268
MIAMI, FL 33175

| | |
|---|---|
| Period Beginning: | 04/17/2023 |
| Period Ending: | 04/30/2023 |
| Pay Date: | 05/05/2023 |

Filing Status: Married filing jointly
Exemptions/Allowances:
  Federal: Standard Withholding Table

**IRINA S SLIZSKAYA**
**7334 HARDING AVENUE**
**#14**
**MIAMI BEACH FL 33141**

| Earnings | rate | other/hours | this period | year to date |
|---|---|---|---|---|
| Regular | 2500.00 | | 2,500.00 | |
| **Gross Pay** | | | **$2,500.00** | 22,500.00 |

| Other Benefits and Information | this period | total to date |
|---|---|---|
| G.T.L. | 0.62 | 5.58 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -78.31 | 704.79 |
| | Social Security Tax | -155.04 | 1,395.35 |
| | Medicare Tax | -36.26 | 326.33 |
| | **Net Pay** | **$2,230.39** | |
| | Checking | -2,230.39 | |
| | **Net Check** | **$0.00** | |

**Important Notes**
ADP TotalSource, Inc.,A Professional Employer Organization
10200 Sunset Drive, Miami, FL 33173
1-800-554-1802

BASIS OF PAY: NA

**Additional Tax Withholding Information**
Exemptions/Allowances:
  FL:         No State Income Tax

Your federal taxable wages this period are
$2,500.00

© 2000 ADP, Inc.



**ADP TotalSource**
A Professional Employer Organization
5800 Windward Parkway
Alpharetta, GA 30005

| | | |
|---|---|---|
| Advice number: | | **00000180059** |
| Pay date: | | 05/05/2023 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| **IRINA S SLIZSKAYA** | xxxxxxxx4847 | xxxx xxxx | $2,230.39 |

# NON-NEGOTIABLE

PLAINTIFFS BC000003

ULO   000109   000240   XN50K   0000200058   1

# Earnings Statement

*CLUB MANAGEMENT MIAMI II LLC*
*13876 SW 56TH ST STE 268*
*MIAMI, FL 33175*

| | |
|---|---|
| Period Beginning: | 05/01/2023 |
| Period Ending: | 05/14/2023 |
| Pay Date: | 05/19/2023 |

Filing Status: Married filing jointly
Exemptions/Allowances:
  Federal: Standard Withholding Table

**IRINA S SLIZSKAYA**
**7334 HARDING AVENUE**
**#14**
**MIAMI BEACH FL 33141**

| Earnings | rate | other/hours | this period | year to date |
|---|---|---|---|---|
| Regular | 2500.00 | | 2,500.00 | |
| **Gross Pay** | | | **$2,500.00** | 25,000.00 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -78.31 | 783.10 |
| | Social Security Tax | -155.03 | 1,550.38 |
| | Medicare Tax | -36.26 | 362.59 |
| | **Net Pay** | **$2,230.40** | |
| | Checking | -2,230.40 | |
| | **Net Check** | **$0.00** | |

Your federal taxable wages this period are
$2,500.00

| Other Benefits and Information | this period | total to date |
|---|---|---|
| G.T.L. | 0.62 | 6.20 |

**Important Notes**

ADP TotalSource, Inc.,A Professional Employer Organization
10200 Sunset Drive, Miami, FL 33173
1-800-554-1802

BASIS OF PAY: NA

**Additional Tax Withholding Information**
  Exemptions/Allowances:
    FL:          No State Income Tax

© 2000 ADP, Inc.



ADP TotalSource
**A Professional Employer Organization**
5800 Windward Parkway
Alpharetta, GA 30005

| | |
|---|---|
| Advice number: | 00000200058 |
| Pay date: | 05/19/2023 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| **IRINA S SLIZSKAYA** | xxxxxxxx4847 | xxxx xxxx | $2,230.40 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

PLAINTIFFS BC000004

ULO  000109  000240  XN50K  0000220058  1

# Earnings Statement

*CLUB MANAGEMENT  MIAMI II LLC*
*13876 SW 56TH ST STE 268*
*MIAMI, FL 33175*

Period Beginning:     05/15/2023
Period Ending:        05/28/2023
Pay Date:             06/02/2023

**IRINA S SLIZSKAYA**
**7334 HARDING AVENUE**
**#14**
**MIAMI BEACH FL 33141**

Filing Status: Married filing jointly
Exemptions/Allowances:
    Federal: Standard Withholding Table

| Earnings | rate | other/hours | this period | year to date |
|----------|------|-------------|-------------|--------------|
| Regular | 2500.00 | | 2,500.00 | |
| **Gross Pay** | | | **$2,500.00** | 27,500.00 |

| Deductions | Statutory | | | |
|------------|-----------|---|---|---|
| | Federal Income Tax | -78.31 | | 861.41 |
| | Social Security Tax | -155.04 | | 1,705.42 |
| | Medicare Tax | -36.26 | | 398.85 |
| | **Net Pay** | **$2,230.39** | | |
| | Checking | -2,230.39 | | |
| | **Net Check** | **$0.00** | | |

Your federal taxable wages this period are
$2,500.00

| Other Benefits and Information | this period | total to date |
|-------------------------------|-------------|---------------|
| G.T.L. | 0.62 | 6.82 |

## Important Notes
ADP TotalSource, Inc.,A Professional Employer Organization
10200 Sunset Drive, Miami, FL 33173
1-800-554-1802

BASIS OF PAY: NA

## Additional Tax Withholding Information
Exemptions/Allowances:
    FL:          No State Income Tax

© 2000 ADP, Inc.


**A Professional Employer Organization**
5800 Windward Parkway
Alpharetta, GA 30005

Advice number:        00000220058
Pay date:             06/02/2023



| Deposited to the account of | account number | transit ABA | amount |
|-----------------------------|----------------|-------------|--------|
| IRINA S SLIZSKAYA | xxxxxxxx4847 | xxxx xxxx | $2,230.39 |

# NON-NEGOTIABLE

PLAINTIFFS BC000005

ULO   000109   000270   XN50K   0000240058   1

# Earnings Statement

*CLUB MANAGEMENT MIAMI II LLC*
*13876 SW 56TH ST STE 268*
*MIAMI, FL 33175*

| | |
|---|---|
| Period Beginning: | 05/29/2023 |
| Period Ending: | 06/11/2023 |
| Pay Date: | 06/16/2023 |

Filing Status: Married filing jointly
Exemptions/Allowances:
    Federal: Standard Withholding Table

**IRINA S SLIZSKAYA**
**7334 HARDING AVENUE**
**#14**
**MIAMI BEACH FL 33141**

| Earnings | rate | other/hours | this period | year to date |
|---|---|---|---|---|
| Regular | 2500.00 | | 2,500.00 | |
| **Gross Pay** | | | **$2,500.00** | 30,000.00 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -78.31 | 939.72 |
| | Social Security Tax | -155.04 | 1,860.46 |
| | Medicare Tax | -36.26 | 435.11 |
| | **Net Pay** | | **$2,230.39** |
| | Checking | -2,230.39 | |
| | **Net Check** | | **$0.00** |

Your federal taxable wages this period are
$2,500.00

| Other Benefits and Information | this period | total to date |
|---|---|---|
| G.T.L. | 0.62 | 7.44 |

**Important Notes**
ADP TotalSource, Inc.,A Professional Employer Organization
10200 Sunset Drive, Miami, FL 33173
1-800-554-1802

BASIS OF PAY: NA

**Additional Tax Withholding Information**
    Exemptions/Allowances:
        FL:          No State Income Tax

© 2000 ADP, Inc.



**ADP** TotalSource
**A Professional Employer Organization**
5800 Windward Parkway
Alpharetta, GA 30005

| | |
|---|---|
| Advice number: | 00000240058 |
| Pay date: | 06/16/2023 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| IRINA S SLIZSKAYA | xxxxxxxx4847 | xxxx xxxx | $2,230.39 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

PLAINTIFFS BC000006

ULO   000109   000270   XN50K   0000260057   1

# Earnings  Statement

*CLUB  MANAGEMENT   MIAMI  II LLC*
*13876  SW 56TH  ST STE  268*
*MIAMI,  FL  33175*

| | |
|---|---|
| Period  Beginning: | 06/12/2023 |
| Period  Ending: | 06/25/2023 |
| Pay  Date: | 06/30/2023 |

Filing  Status:  Married  filing jointly
Exemptions/Allowances:
  Federal:  Standard  Withholding  Table

**IRINA  S  SLIZSKAYA**
**7334  HARDING  AVENUE**
**#14**
**MIAMI  BEACH  FL  33141**

| Earnings | rate | other/hours | this  period | year  to date |
|---|---|---|---|---|
| Regular | 2500.00 | | 2,500.00 | |
| **Gross Pay** | | | **$2,500.00** | 32,500.00 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -78.31 | 1,018.03 |
| | Social Security Tax | -155.04 | 2,015.50 |
| | Medicare Tax | -36.26 | 471.37 |
| | **Net Pay** | **$2,230.39** | |
| | Checking | -2,230.39 | |
| | **Net Check** | **$0.00** | |

Your  federal  taxable  wages  this  period  are
$2,500.00

| Other  Benefits  and Information | this  period | total  to  date |
|---|---|---|
| G.T.L. | 0.62 | 8.06 |

## Important  Notes

ADP TotalSource,  Inc.,A Professional  Employer  Organization
10200 Sunset  Drive,  Miami,  FL 33173
1-800-554-1802

BASIS  OF PAY:  NA

## Additional  Tax  Withholding  Information

Exemptions/Allowances:
  FL:          No State  Income  Tax

© 2000  ADP,  Inc.



**ADP TotalSource**
A Professional Employer Organization
5800 Windward Parkway
Alpharetta, GA 30005

| | |
|---|---|
| Advice  number: | 00000260057 |
| Pay  date: | 06/30/2023 |

| Deposited  to  the  account  of | account  number | transit  ABA | amount |
|---|---|---|---|
| IRINA  S  SLIZSKAYA | xxxxxxxx4847 | xxxx  xxxx | $2,230.39 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

PLAINTIFFS BC000007

# EXHIBIT B

Re: [EXTERNAL] Re: Bath Club Management

R. Donahue Peebles <rdpceo@peeblescorp.com>
Tue 6/27/2023 2:20 PM
To:ipadron@deeringcompanies.com <ipadron@deeringcompanies.com>
Cc:Riccardo Usai <riccardo@thebathclub.com>;Max Giua <max@thebathclub.com>;Kelly Thorpe
<kthorpe@peeblescorp.com>

If there is no economic difference keeping the Govenor's lounge open Friday night (which is hard to imagine) then we keep it open Friday and Saturday. And just have music in our system or an inexpensive DJ.

Regards,

Don Peebles


On Jun 26, 2023, at 5:55 PM, Irving Padron <ipadron@deeringcompanies.com> wrote:


For clarity - Max and Riccardo have terminated the following:
Dilep Pathek(Member Services), Irina Slinskaya(F&B Manager) & Massimo Gianastasio (Lead Line Cook)

**Irving A. Padron / President**
(305) 458-8565 / ipadron@deeringcompanies.com

**Deering Companies LLC**
(305) 444-9500 / deeringcompanies.com


On Jun 26, 2023, at 4:54 PM, Riccardo Usai <riccardo@thebathclub.com> wrote:


Dear Don & Team,

Please see notes below on certain points that require clarity by the end of day today.

*Please provide recommendations to me for the reduction of the chefs as well as the reduction in F&B Management no later than close of business Monday, June 26th.*

We discussed within our upper management team to achieve a 20% reduction of costs by eliminating the following positions.
Which are Dilep Pathek(Member Services), Irina Slinskaya(F&B Manager) & Massimo Gianastasio (Lead Line Cook)

In regards further reducing culinary positions. We will finalize an agreement with the culinary leaders and reach a final verdict of the positions that will be terminated by the end of business day tomorrow.

CMM000291

*Consider opening The Collins Room Friday and Saturday and make your recommendation to me by this Monday;*

       -In regard to the Collins for Friday and Saturday, closing the Collins Room for whichever amount of days will not impact cost of labor or F&B costs. As we previously spoke at a previous zoom meeting, as we can run both outlets daily without any additional labor costs. As the outlets can be operated with a lower number of staff.

*Consider only opening The Governors Lounge Friday and Saturday and give me your recommendation by Monday*

       -Governors Lounge will only be operational on Saturday Night (8:30PM-12:00AM) for this slow season. As per Don, it was desired to have entertainment available for our members during the evening for at least one day of the week. As per labor costs it does not affect as staff that work the dining outlets transition into Lounge operations afterwards.

Sincerely,

RICCARDO USAI
DIRECTOR OF OPERATIONS
mailto:riccardo@thebathclub.com
main 305 867 5938
thebathclub.com
<image001.png>

---

**From:** R. Donahue Peebles <rdpceo@peeblescorp.com>
**Sent:** Saturday, June 24, 2023 4:28 PM
**To:** Riccardo Usai <riccardo@thebathclub.com>
**Cc:** Max Giua <max@thebathclub.com>; ipadron@deeringcompanies.com; Kelly Thorpe <kthorpe@peeblescorp.com>
**Subject:** Bath Club Management

Riccardo,

In furtherance of my earlier email regarding our finance and budget discussions and reducing the staff to meet the level of the declining demand and usage of our members. We agreed that the Membership Director position be eliminated and Dilip Pathak employment be terminated immediately. We need to immediately reduce the management payroll by 20%. Attached please find a list of all salaried management staff. As we discussed yesterday there appears to be some duplication between the GM, F&B Director and F&B Manager. It seems like the duties of the three can be handled by two of the three. Also we have two sous chefs and one line cook and based upon current demand at least one of these positions can be eliminated. Please provide recommendations to me for the reduction of the chefs as well as the reduction in F&B Management no later than close of business Monday, June 26th.

Sincerely,


Club Management Miami II, LLC

R. Donahue Peebles
Managing Member

CMM000292



# EXHIBIT C

CONFIDENTIAL

# PAYROLL STATUS CHANGE FORM (PSCF)

Today's Date: 6 / 28 / 23                    Effective Date: 6 / 28 / 23

| General Information (This Section Must Be Completed) | Last Name: _Slizskaya_ | First Name: _Irina_ |
|---|---|---|
| | Emp. ID or Clock-in # : _____ | Hire Date: _____ / _____ / _____ |
| | Property Name: _____ | Position: _F+B Manager_ |

**Personal Data** *Check Box For Any Changes*

☐ Home Address    Street: _____

City: _____    State: _____    Zip: _____

☐ Home Phone # _____    ☐ Cell Phone # _____

Current Marital Status _____    ☐ Change Marital Status To: _____

**Employment Change**

| FROM | TO |
|---|---|
| Property Name: _____ | Property Name: _____ |
| Position: _____ | Position: _____ |
| ○ Full-Time  ○ Part-Time  ○ Seasonal | ○ Full-Time  ○ Part-Time  ○ Seasonal |
| ○ On-Call  ○ Exempt  ○ Non-Exempt | ○ On-Call  ○ Exempt  ○ Non-Exempt |
| Pay Rate: $ _____ / Per _____ | Pay Rate: $ _____ / Per _____ |
| ○ Salary  ○ Hourly | ○ Salary  ○ Hourly |

**Status Change**

○ New Hire    ○ Promotion        ○ Resignation*        ○ Personal LOA
○ Re-Hire     ○ Demotion*        ○ Reduction of Work Force  ○ FMLA
○ Reinstated  ○ Re-evaluation of Job Duties  ⊗ Discharge / Termination*  ○ Other*: _____
○ Transfer                       ○ Lay-off

*Requires attachment of completed team member disciplinary action form, evaluation, letter of resignation or termination document.*

**Time Off Request**

○ PTO    Previous Year Hours Requested: _____    Current Year Hours Requested: _____

○ FMLA  ○ Bereavement    ○ Personal Time Off W/O Pay    ○ Holiday Exchange

| Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday |
|---|---|---|---|---|---|---|
| | | | | | | |

| Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday |
|---|---|---|---|---|---|---|
| | | | | | | |

Enter dates you are requesting by payroll week (Mon-Sun).  Do **NOT** include regular days off.
Salaried team members - Please indicate days you will work, if applicable.

**Comments**

_____

**Team Member Signature**

Signature: _____    Date: _____ / _____ / _____

**Authorized By:**

| Department Manager | 6/28/23 Date | General Manager / Executive Chef | Date |
|---|---|---|---|
| Human Resources / Accountant | Date | Corporate Office | Date |

CLUBMIAMI000042



# EXHIBIT D

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

RICCARDO USAI, MASSIMILIANO GIUA,
IRINA SLIZSKAYA, and MEYVIS VEGA,

              Plaintiffs,                        CASE NO.: 1:24-cv-24830-KMM

v.

CLUB MANAGEMENT MIAMI II, LLC, and
R. DONAHUE PEEBLES,

              Defendants.

_____/

### PLAINTIFF USAI'S RESPONSES TO DEFENDANTS'
### FIRST REQUEST FOR ADMISSIONS

      Plaintiff, RICCARDO USAI ("Plaintiff" and/or "Mr. Usai"), by and through his undersigned counsel, and pursuant to Federal Rule of Civil Procedure 36, hereby serves the following responses to Defendants, CLUB MANAGEMENT MIAMI II, LLC and R. DONAHUE PEEBLES, ("Defendants" and/or "Bath Club"), First Request for Admissions.

      Dated:  October 10, 2025,              **MACDONALD LAW, PLLC**

                                      */s/ Kyle T. MacDonald*
                                        Kyle T. MacDonald, Esq.
                                        Florida Bar No.: 1038749

                                        MacDonald Law, PLLC
                                        420 SW 7th St, Suite 1118
                                        Miami, FL 33130
                                        (786) 500-9995
                                        kyle@macdonaldemploymentlaw.com

1

## <u>RESPONSES TO DEFENDANTS' FIRST REQUEST FOR ADMISSIONS<br>DIRECTED TO PLAINTIFF</u>

1. Admit that, during the time you worked for The Bath Club, Irina Slizskaya was the food and beverage manager.

   **<u>RESPONSE</u>: Plaintiff objects to this request on the grounds that it is vague and ambiguous in failing to identify the relevant time period or whether the request seeks information regarding a formal job title or merely job responsibilities. Notwithstanding these objections and without waiving them, Plaintiff admits that based upon his individual information and belief, during a period of Ms. Slizskaya's employment with Defendants, she held the position of Food and Beverage Manager.**

2. Admit that, during the time you worked for The Bath Club, Irina Slizskaya reported to you.

   **<u>RESPONSE</u>: Plaintiff objects to this request on the grounds that it is vague and ambiguous in its use of the term "reported", as this request could reasonably be interpreted to mean either indirect or direct supervision, or periodic reporting distinct from supervisory authority. Plaintiff further objects on the grounds that this request fails to specify a relevant time period. As a result, and despite diligent inquiry, Plaintiff is unable to admit or deny this request.**

3. Admit that the emails attached hereto as Exhibit "A" are true and correct copies of email communications between you and R. Donahue Peebles rdpceo@peebles.corp, Irving Padron ipadron@deeringcompanies.com, Kelly Thrope kthorpe@peeblescorp.com, and Massimiliano Giua max@thebathclub.com.

   **<u>RESPONSE</u>: Plaintiff admits only that Exhibit A reflects email communications with the individuals identified. Otherwise, denied.**

4. Admit that you selected Irina Slizskaya for termination from The Bath Club.

   **<u>RESPONSE</u>: Plaintiff objects to this request on the grounds that it is vague and ambiguous in its use of the term, "you selected," as it is unclear whether this request contends Plaintiff was the sole decision-maker in any decision to terminate Ms. Slizskaya's employment. Notwithstanding these objections and without**

2

**waiving them, admitted only that Ms. Slizskaya was one of the two individuals offered by Defendant Peebles as candidates for termination. Otherwise, denied.**

5. Admit that Irina Slizskaya was terminated from The Bath Club as a cost saving

   measure.

   **RESPONSE: Plaintiff objects to this request on the grounds that it is vague, ambiguous, and calls for speculation in requesting that Plaintiff admit the motivations of other individuals in terminating Ms. Sliszkaya, as multiple individuals were involved in the decision and Plaintiff cannot be reasonably expected to admit these individuals' state of mind. For this reason, despite diligent inquiry, Plaintiff cannot admit or deny this request.**

6. Admit that you signed the Payroll Status Change Form attached hereto as Exhibit "B."

   **RESPONSE: Denied.**

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that a true and correct copy of the foregoing document is being

served on October 10, 2025, on all counsel of record on the service list below via electronic mail.

*/s/ Kyle T. MacDonald*
Kyle T. MacDonald, Esq.


## SERVICE LIST


**ASSOULINE & BERLOWE, P.A.**

ELLEN M. LEIBOVITCH
Florida Bar No. 656933
eml@assoulineberlowe.com
DANIEL E. VIELLEVILLE
Florida Bar No. 940496
dev@assoulineberlowe.com
2385 N.W. Executive Center Dr., Suite 100
Boca Raton, FL 33431
Tel: (561) 361-6566

*Counsel for Defendants Club Management Miami II, LLC and*
*R. Donahue Peebles*



**EXHIBIT E**

<div align="center">

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

</div>

RICCARDO USAI, MASSIMILIANO GIUA,
IRINA SLIZSKAYA, and MEYVIS VEGA,

    Plaintiffs,        CASE NO.: 1:24-cv-24830-KMM

v.

CLUB MANAGEMENT MIAMI II, LLC, and
R. DONAHUE PEEBLES,

    Defendants.

_____/

<div align="center">

**PLAINTIFF GIUA'S RESPONSES TO DEFENDANTS'**
**FIRST REQUEST FOR ADMISSIONS**

</div>

  Plaintiff, MASSIMILIANO GIUA ("Plaintiff" and/or "Mr. GIUA"), by and through his undersigned counsel, and pursuant to Federal Rule of Civil Procedure 36, hereby serves the following responses to Defendants, CLUB MANAGEMENT MIAMI II, LLC and R. DONAHUE PEEBLES, ("Defendants" and/or "Bath Club"), First Request for Admissions.

    Dated:  October 10, 2025,    **MACDONALD LAW, PLLC**

                  _/s/ Kyle T. MacDonald_
                  Kyle T. MacDonald, Esq.
                  Florida Bar No.: 1038749

                  MacDonald Law, PLLC
                  420 SW 7th St, Suite 1118
                  Miami, FL 33130
                  (786) 500-9995
                  kyle@macdonaldemploymentlaw.com

<div align="center">

1

</div>

## RESPONSES TO DEFENDANTS' FIRST REQUEST FOR ADMISSIONS DIRECTED TO PLAINTIFF

1.  Admit that, during the time you worked for The Bath Club, Irina Slizskaya was the food and beverage manager.

    **RESPONSE: Plaintiff objects to this request on the grounds that it is vague and ambiguous in failing to identify the relevant time period or whether the request seeks information regarding a formal job title or merely job responsibilities. Notwithstanding these objections and without waiving them, Plaintiff admits that based upon his individual information and belief, during a period of Ms. Slizskaya's employment with Defendants, she held the position of Food and Beverage Manager.**

2.  Admit that, during the time you worked for The Bath Club, Irina Slizskaya reported to you.

    **RESPONSE: Plaintiff objects to this request on the grounds that it is vague and ambiguous in its use of the term "reported", as this request could reasonably be interpreted to mean either indirect or direct supervision, or periodic reporting distinct from supervisory authority. Plaintiff further objects on the grounds that this request fails to specify a relevant time period. As a result, and despite diligent inquiry, Plaintiff is unable to admit or deny this request.**

3.  Admit that the emails attached hereto as Exhibit "A" are true and correct copies of email communications between you and R. Donahue Peebles rdpceo@peebles.corp, Irving Padron ipadron@deeringcompanies.com, Kelly Thrope kthorpe@peeblescorp.com, and Massimiliano Giua max@thebathclub.com.

    **RESPONSE: Plaintiff objects to this request on the grounds that it seeks to have Plaintiff admit the authenticity of a communication between "you and… Massimiliano Giua", as these are the same individuals. Notwithstanding these objections and without waiving, Plaintiff admits that Exhibit A reflects email communications with the individuals identified.**

4.     Admit that you selected Irina Slizskaya for termination from The Bath Club.

**RESPONSE**: **Plaintiff objects to this request on the grounds that it is vague and ambiguous in its use of the term, "you selected," as it is unclear whether this request contends Plaintiff was the sole decision-maker in any decision to terminate Ms. Slizskaya's employment. Notwithstanding these objections and without waiving them, admitted only that Ms. Slizskaya was one of the two individuals offered by Defendant Peebles as candidates for termination. Otherwise, denied.**

5.     Admit that Irina Slizskaya was terminated from The Bath Club as a cost saving measure.

**RESPONSE**: **Plaintiff objects to this request on the grounds that it is vague, ambiguous, and calls for speculation in requesting that Plaintiff admit the motivations of other individuals in terminating Ms. Sliszkaya, as multiple individuals were involved in the decision and Plaintiff cannot be reasonably expected to admit these individuals' state of mind. For this reason, despite diligent inquiry, Plaintiff cannot admit or deny this request.**

6.     Admit that you signed the Payroll Status Change Form attached hereto as Exhibit "B."

**RESPONSE**: **Denied.**

## <u>CERTIFICATE OF SERVICE</u>

**I HEREBY CERTIFY** that a true and correct copy of the foregoing document is being

served on October 10, 2025, on all counsel of record on the service list below via electronic mail.

<div align="right">

*/s/ Kyle T. MacDonald*
Kyle T. MacDonald, Esq.

</div>

## <u>SERVICE LIST</u>

**ASSOULINE & BERLOWE, P.A.**

ELLEN M. LEIBOVITCH
Florida Bar No. 656933
eml@assoulineberlowe.com
DANIEL E. VIELLEVILLE
Florida Bar No. 940496
dev@assoulineberlowe.com
2385 N.W. Executive Center Dr., Suite 100
Boca Raton, FL 33431
Tel: (561) 361-6566

*Counsel for Defendants Club Management Miami II, LLC and*
*R. Donahue Peebles*



# EXHIBIT F

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/2023 | 54176 | Beach | 151 | | 1 | $0.00 | $41.00 | $41.00 | $0.00 | $9.43 | $0.00 | $2.87 | $0.00 | $53.30 |
| 03/03/2023 | 54186 | Beach | 042 | | 1 | $0.00 | $12.00 | $12.00 | $0.00 | $2.76 | $0.00 | $0.84 | $0.00 | $15.60 |
| **Total for:** | **Grab & GO** | | | | **12** | **$0.00** | **$1,047.00** | **$1,047.00** | **$0.00** | **$240.81** | **$0.00** | **$73.29** | **$10.00** | **$1,371.10** |
| **Server Name:** | Hector Rojas | | | | | | | | | | | | | |
| 03/03/2023 | 54117 | Courtyard | 5001 | | 3 | $0.00 | $46.00 | $46.00 | $0.00 | $10.58 | $0.00 | $3.22 | $10.00 | $69.80 |
| 03/03/2023 | 54142 | Courtyard | 048 | | 3 | $0.00 | $316.50 | $316.50 | $0.00 | $72.80 | $0.00 | $22.16 | $30.00 | $441.46 |
| 03/03/2023 | 54159 | Courtyard | 168 | | 2 | $0.00 | $107.00 | $107.00 | $0.00 | $24.61 | $0.00 | $7.49 | $11.00 | $150.10 |
| **Total for:** | **Hector Rojas** | | | | **8** | **$0.00** | **$469.50** | **$469.50** | **$0.00** | **$107.99** | **$0.00** | **$32.87** | **$51.00** | **$661.36** |
| **Server Name:** | Irina Slizskaya | | | | | | | | | | | | | |
| 03/03/2023 | 54229 | Courtyard | | | 1 | $47.00 | $47.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Irina Slizskaya** | | | | **1** | **$47.00** | **$47.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Server Name:** | Josefina Cornu | | | | | | | | | | | | | |
| 03/03/2023 | 54188 | Valet Parking | 021B1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/03/2023 | 54190 | Valet Parking | 151 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/03/2023 | 54205 | Valet Parking | 012C6 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/03/2023 | 54211 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 03/03/2023 | 54214 | Valet Parking | 187 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/03/2023 | 54216 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/03/2023 | 54218 | Valet Parking | 171 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/03/2023 | 54220 | Valet Parking | 016A3 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| **Total for:** | **Josefina Cornu** | | | | **8** | **$0.00** | **$132.00** | **$132.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$132.00** |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|-----------|-----------|----------------|----------|-----------|-----|------|-------|
| 03/04/2023 | 54364 | Beach | 078 | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $6.90 | $0.00 | $2.10 | $0.00 | $39.00 |
| 03/04/2023 | 54365 | Beach | 112 | | 1 | $0.00 | $22.00 | $22.00 | $0.00 | $5.06 | $0.00 | $1.54 | $0.00 | $28.60 |
| 03/04/2023 | 54368 | Beach | 012C5 | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $6.90 | $0.00 | $2.10 | $0.00 | $39.00 |
| 03/04/2023 | 54369 | Beach | 139 | | 1 | $0.00 | $16.00 | $16.00 | $0.00 | $3.68 | $0.00 | $1.12 | $0.00 | $20.80 |
| 03/04/2023 | 54371 | Beach | 176 | | 1 | $0.00 | $176.00 | $176.00 | $0.00 | $40.48 | $0.00 | $12.32 | $0.00 | $228.80 |
| 03/04/2023 | 54373 | Beach | 176 | | 1 | $0.00 | $22.00 | $22.00 | $0.00 | $5.06 | $0.00 | $1.54 | $0.00 | $28.60 |
| 03/04/2023 | 54374 | Beach | 139A1 | | 1 | $0.00 | $36.00 | $36.00 | $0.00 | $8.28 | $0.00 | $2.52 | $0.00 | $46.80 |
| **Total for:** | | **Grab & GO** | | | **57** | **$0.00** | **$3,820.00** | **$3,820.00** | **$0.00** | **$878.60** | **$0.00** | **$267.40** | **$42.00** | **$5,008.00** |
| **Server Name:** | | Hector Rojas | | | | | | | | | | | | |
| 03/04/2023 | 54231 | Courtyard | 423 | | 2 | $0.00 | $79.50 | $79.50 | $0.00 | $18.29 | $0.00 | $5.57 | $6.64 | $110.00 |
| 03/04/2023 | 54237 | Courtyard | 101 | | 4 | $0.00 | $139.00 | $139.00 | $0.00 | $31.97 | $0.00 | $9.73 | $0.00 | $180.70 |
| 03/04/2023 | 54277 | Courtyard | | | 2 | $0.00 | $53.00 | $53.00 | $0.00 | $12.19 | $0.00 | $3.71 | $12.00 | $80.90 |
| 03/04/2023 | 54278 | Courtyard | 002 | | 5 | $0.00 | $156.00 | $156.00 | $0.00 | $35.88 | $0.00 | $10.92 | $30.00 | $232.80 |
| 03/04/2023 | 54291 | Courtyard | 5030 | | 4 | $0.00 | $209.00 | $209.00 | $0.00 | $48.07 | $0.00 | $14.63 | $20.00 | $291.70 |
| 03/04/2023 | 54305 | Courtyard | | | 2 | $0.00 | $84.00 | $84.00 | $0.00 | $19.33 | $0.00 | $5.89 | $0.00 | $109.22 |
| 03/04/2023 | 54313 | Courtyard | 5019 | | 1 | $0.00 | $130.00 | $130.00 | $0.00 | $29.90 | $0.00 | $9.10 | $0.00 | $169.00 |
| 03/04/2023 | 54317 | Courtyard | 008A1 | | 5 | $0.00 | $212.00 | $212.00 | $0.00 | $48.76 | $0.00 | $14.84 | $11.24 | $286.84 |
| 03/04/2023 | 54325 | Courtyard | 424 | | 1 | $0.00 | $43.50 | $43.50 | $0.00 | $10.01 | $0.00 | $3.05 | $0.00 | $56.56 |
| **Total for:** | | **Hector Rojas** | | | **26** | **$0.00** | **$1,106.00** | **$1,106.00** | **$0.00** | **$254.40** | **$0.00** | **$77.44** | **$79.88** | **$1,517.72** |
| **Server Name:** | | Irina Slizskaya | | | | | | | | | | | | |
| 03/04/2023 | 54383 | Courtyard | | | 1 | $107.00 | $107.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | | **Irina Slizskaya** | | | **1** | **$107.00** | **$107.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Server Name:** | | Josefina Cornu | | | | | | | | | | | | |
| 03/04/2023 | 54372 | Valet Parking | 070B1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|-----------|-----------|----------------|----------|-----------|-----|------|-------|
| 03/04/2023 | 54331 | Valet Parking | 008B3 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/04/2023 | 54333 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/04/2023 | 54367 | Valet Parking | 016A3 | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 03/04/2023 | 54370 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/04/2023 | 54379 | Valet Parking | 099 | | 1 | $0.00 | $450.00 | $450.00 | $0.00 | $103.50 | $0.00 | $31.50 | $0.00 | $585.00 |
| 03/04/2023 | 54386 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/04/2023 | 54558 | Valet Parking | 124 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| **Total for:** | **Maya Vega** | | | | **19** | **$0.00** | **$714.00** | **$714.00** | **$0.00** | **$103.50** | **$0.00** | **$31.50** | **$0.00** | **$849.00** |
| **Server Name:** | Meyvis Vega | | | | | | | | | | | | | |
| 03/04/2023 | 54390 | Courtyard | | | 2 | $0.00 | $5.00 | $5.00 | $0.00 | $1.15 | $0.00 | $0.35 | $106.50 | $113.00 |
| **Total for:** | **Meyvis Vega** | | | | **2** | **$0.00** | **$5.00** | **$5.00** | **$0.00** | **$1.15** | **$0.00** | **$0.35** | **$106.50** | **$113.00** |
| **Server Name:** | Onelys Rondon | | | | | | | | | | | | | |
| 03/04/2023 | 54254 | Courtyard | 116 | | 3 | $0.00 | $205.50 | $205.50 | $0.00 | $47.27 | $0.00 | $14.39 | $0.00 | $267.16 |
| 03/04/2023 | 54274 | Courtyard | 088A3 | | 6 | $0.00 | $263.00 | $263.00 | $0.00 | $60.49 | $0.00 | $18.41 | $20.00 | $361.90 |
| 03/04/2023 | 54289 | Courtyard | 082C4 | | 2 | $0.00 | $86.50 | $86.50 | $0.00 | $19.90 | $0.00 | $6.06 | $20.00 | $132.46 |
| 03/04/2023 | 54308 | Courtyard | 078B1 | | 8 | $0.00 | $164.00 | $164.00 | $0.00 | $37.72 | $0.00 | $11.48 | $0.00 | $213.20 |
| 03/04/2023 | 54319 | Courtyard | 5015 | | 5 | $0.00 | $375.00 | $375.00 | $0.00 | $86.25 | $0.00 | $26.25 | $0.00 | $487.50 |
| 03/04/2023 | 54356 | Courtyard | | | 1 | $20.00 | $20.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Onelys Rondon** | | | | **25** | **$20.00** | **$1,114.00** | **$1,094.00** | **$0.00** | **$251.63** | **$0.00** | **$76.59** | **$40.00** | **$1,462.22** |
| **Server Name:** | Pamela Calderon | | | | | | | | | | | | | |
| 03/04/2023 | 54232 | Valet Parking | 128A1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/04/2023 | 54234 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/04/2023 | 54235 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total  for:** | **Hector Rojas** | | | | **29** | **$28.00** | **$1,415.00** | **$1,387.00** | **$0.00** | **$319.06** | **$0.00** | **$97.14** | **$10.00** | **$1,813.20** |
| **Server Name:** | Irina Slizskaya | | | | | | | | | | | | | |
| 03/05/2023 | 54584 | Courtyard | | | 1 | $74.00 | $74.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total  for:** | **Irina Slizskaya** | | | | **1** | **$74.00** | **$74.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Server Name:** | Josefina Cornu | | | | | | | | | | | | | |
| 03/05/2023 | 54530 | Valet Parking | 025 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/05/2023 | 54533 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/05/2023 | 54535 | Valet Parking | 012C8 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/05/2023 | 54549 | Valet Parking | 025 | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| **Total  for:** | **Josefina Cornu** | | | | **4** | **$0.00** | **$64.00** | **$64.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$64.00** |
| **Server Name:** | Karen Gianine | | | | | | | | | | | | | |
| 03/05/2023 | 54409 | Veranda | 002 | | 6 | $0.00 | $250.00 | $250.00 | $0.00 | $0.00 | $0.00 | $17.50 | $0.00 | $267.50 |
| **Total  for:** | **Karen Gianine** | | | | **6** | **$0.00** | **$250.00** | **$250.00** | **$0.00** | **$0.00** | **$0.00** | **$17.50** | **$0.00** | **$267.50** |
| **Server Name:** | Manuel Iglesias | | | | | | | | | | | | | |
| 03/05/2023 | 54529 | Courtyard | | | 2 | $0.00 | $260.00 | $260.00 | $0.00 | $59.80 | $0.00 | $18.20 | $0.00 | $338.00 |
| 03/05/2023 | 54565 | Courtyard | | | 2 | $0.00 | $301.00 | $301.00 | $0.00 | $69.23 | $0.00 | $21.07 | $0.00 | $391.30 |
| 03/05/2023 | 54571 | Courtyard | | | 4 | $0.00 | $422.00 | $422.00 | $0.00 | $97.06 | $0.00 | $29.54 | $230.00 | $778.60 |
| 03/05/2023 | 54575 | Courtyard | 137A4 | | 3 | $0.00 | $23.00 | $23.00 | $0.00 | $5.29 | $0.00 | $1.61 | $0.00 | $29.90 |
| 03/05/2023 | 54577 | Courtyard | | | 2 | $28.00 | $28.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/05/2023 | 54585 | Courtyard | 409 | | 2 | $0.00 | $94.00 | $94.00 | $0.00 | $21.62 | $0.00 | $6.58 | $0.00 | $122.20 |

PAGE 256

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|-----------|-----------|----------------|----------|-----------|-----|------|-------|
| 03/10/2023 | 54780 | Beach | 410 | | 1 | $0.00 | $94.00 | $94.00 | $0.00 | $21.62 | $0.00 | $6.58 | $0.00 | $122.20 |
| 03/10/2023 | 54782 | Beach | 174 | | 1 | $0.00 | $69.00 | $69.00 | $0.00 | $15.87 | $0.00 | $4.83 | $0.00 | $89.70 |
| 03/10/2023 | 54783 | Beach | 001 | | 1 | $0.00 | $63.00 | $63.00 | $0.00 | $14.49 | $0.00 | $4.41 | $0.00 | $81.90 |
| 03/10/2023 | 54787 | Beach | 050A8 | | 1 | $0.00 | $108.00 | $108.00 | $0.00 | $24.84 | $0.00 | $7.56 | $0.00 | $140.40 |
| 03/10/2023 | 54788 | Beach | 050A8 | | 1 | $0.00 | $24.00 | $24.00 | $0.00 | $5.52 | $0.00 | $1.68 | $0.00 | $31.20 |
| 03/10/2023 | 54789 | Beach | 205C5 | | 1 | $0.00 | $151.00 | $151.00 | $0.00 | $34.73 | $0.00 | $10.57 | $0.00 | $196.30 |
| 03/10/2023 | 54796 | Beach | 410 | | 1 | $0.00 | $78.00 | $78.00 | $0.00 | $17.94 | $0.00 | $5.46 | $0.00 | $101.40 |
| 03/10/2023 | 54800 | Beach | 410 | | 1 | $0.00 | $78.00 | $78.00 | $0.00 | $17.94 | $0.00 | $5.46 | $0.00 | $101.40 |
| 03/10/2023 | 54803 | Beach | 050A8 | | 1 | $0.00 | $6.00 | $6.00 | $0.00 | $1.38 | $0.00 | $0.42 | $0.00 | $7.80 |
| 03/10/2023 | 54808 | Beach | 069 | | 1 | $0.00 | $8.00 | $8.00 | $0.00 | $1.84 | $0.00 | $0.56 | $0.00 | $10.40 |
| 03/10/2023 | 54812 | Beach | 069 | | 1 | $0.00 | $9.00 | $9.00 | $0.00 | $2.07 | $0.00 | $0.63 | $0.00 | $11.70 |
| 03/10/2023 | 54816 | Beach | 001 | | 1 | $0.00 | $27.00 | $27.00 | $0.00 | $6.21 | $0.00 | $1.89 | $0.00 | $35.10 |
| 03/10/2023 | 54821 | Beach | 070B1 | | 1 | $0.00 | $195.00 | $195.00 | $0.00 | $44.85 | $0.00 | $13.65 | $0.00 | $253.50 |
| **Total for:** | **Grab & GO** | | | | **15** | **$0.00** | **$1,002.00** | **$1,002.00** | **$0.00** | **$230.46** | **$0.00** | **$70.14** | **$6.00** | **$1,308.60** |
| Server Name: | Hector Rojas | | | | | | | | | | | | | |
| 03/10/2023 | 54752 | Courtyard | 405A1 | | 2 | $0.00 | $65.00 | $65.00 | $0.00 | $14.95 | $0.00 | $4.55 | $0.00 | $84.50 |
| 03/10/2023 | 54758 | Courtyard | 401 | | 2 | $0.00 | $66.00 | $66.00 | $0.00 | $15.18 | $0.00 | $4.62 | $15.00 | $100.80 |
| 03/10/2023 | 54761 | Courtyard | 206 | | 1 | $0.00 | $100.50 | $100.50 | $0.00 | $23.12 | $0.00 | $7.04 | $0.00 | $130.66 |
| 03/10/2023 | 54786 | Courtyard | 021 | | 1 | $0.00 | $76.50 | $76.50 | $0.00 | $17.60 | $0.00 | $5.36 | $0.00 | $99.46 |
| 03/10/2023 | 54807 | Courtyard | 012C3 | | 2 | $0.00 | $111.50 | $111.50 | $0.00 | $25.65 | $0.00 | $7.81 | $0.00 | $144.96 |
| **Total for:** | **Hector Rojas** | | | | **8** | **$0.00** | **$419.50** | **$419.50** | **$0.00** | **$96.50** | **$0.00** | **$29.38** | **$15.00** | **$560.38** |
| Server Name: | Irina Slizskaya | | | | | | | | | | | | | |
| 03/10/2023 | 54851 | Courtyard | | | 1 | $245.00 | $245.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Irina Slizskaya** | | | | **1** | **$245.00** | **$245.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| Server Name: | Josefina Cornu | | | | | | | | | | | | | |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/10/2023 | 54822 | Valet Parking | 133 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/10/2023 | 54826 | Valet Parking | 021B1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/10/2023 | 54828 | Valet Parking | 021B1 | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 03/10/2023 | 54829 | Valet Parking | 020D | | 1 | $0.00 | $47.00 | $47.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.00 |
| 03/10/2023 | 54831 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 03/10/2023 | 54838 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 03/10/2023 | 54847 | Valet Parking | 119A1 | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 03/10/2023 | 54852 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/10/2023 | 54858 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/10/2023 | 54860 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 03/10/2023 | 54864 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/10/2023 | 54873 | Valet Parking | 066B1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| **Total for:** | **Maya Vega** | | | | **16** | **$0.00** | **$282.00** | **$282.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$282.00** |
| **Server Name:** | Meyvis Vega | | | | | | | | | | | | | |
| 03/10/2023 | 54885 | Courtyard | | | 0 | $0.00 | $5.00 | $5.00 | $0.00 | $1.15 | $0.00 | $0.35 | 120.00 | $126.50 |
| **Total for:** | **Meyvis Vega** | | | | **0** | **$0.00** | **$5.00** | **$5.00** | **$0.00** | **$1.15** | **$0.00** | **$0.35** | **$120.00** | **$126.50** |
| **Server Name:** | Onelys Rondon | | | | | | | | | | | | | |
| 03/10/2023 | 54754 | Courtyard | 123A1 | | 1 | $0.00 | $34.00 | $34.00 | $0.00 | $7.82 | $0.00 | $2.38 | $0.00 | $44.20 |
| 03/10/2023 | 54755 | Courtyard | 012C8 | | 1 | $0.00 | $48.50 | $48.50 | $0.00 | $11.16 | $0.00 | $3.40 | $0.00 | $63.06 |
| 03/10/2023 | 54762 | Courtyard | 009A | | 4 | $0.00 | $342.50 | $342.50 | $0.00 | $78.78 | $0.00 | $23.98 | $0.00 | $445.26 |
| 03/10/2023 | 54769 | Courtyard | 123A1 | | 2 | $0.00 | $82.00 | $82.00 | $0.00 | $18.86 | $0.00 | $5.74 | $0.00 | $106.60 |
| 03/10/2023 | 54775 | Courtyard | 012C1 | | 1 | $0.00 | $87.00 | $87.00 | $0.00 | $20.01 | $0.00 | $6.09 | $0.00 | $113.10 |
| 03/10/2023 | 54795 | Courtyard | 157A1 | | 3 | $0.00 | $116.00 | $116.00 | $0.00 | $26.68 | $0.00 | $8.12 | $0.00 | $150.80 |
| 03/10/2023 | 54813 | Courtyard | | | 1 | $0.00 | $92.50 | $92.50 | $0.00 | $21.28 | $0.00 | $6.48 | $0.00 | $120.26 |
| 03/10/2023 | 54815 | Courtyard | 424 | | 1 | $0.00 | $80.50 | $80.50 | $0.00 | $18.52 | $0.00 | $5.64 | $0.00 | $104.66 |



Sales By Server

The Bath Club

| Sorted By : | Server |
|---|---|
| Filtered By : | Check Date From,Check Date To |
| Grouped By : | Server |
| Dates : | From 03/15/2023 To 03/15/2023 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Server Name:** | Grab & GO | | | | | | | | | | | | | |
| 03/15/2023 | 55383 | Beach | 004 | | 1 | $0.00 | $63.00 | $63.00 | $0.00 | $14.49 | $0.00 | $4.41 | $0.00 | $81.90 |
| | | | | | | | | | | | | | | |
| **Total for:** | **Grab & GO** | | | | **1** | **$0.00** | **$63.00** | **$63.00** | **$0.00** | **$14.49** | **$0.00** | **$4.41** | **$0.00** | **$81.90** |
| | | | | | | | | | | | | | | |
| **Server Name:** | Hector Rojas | | | | | | | | | | | | | |
| 03/15/2023 | 55376 | Courtyard | | | 1 | $0.00 | $37.00 | $37.00 | $0.00 | $8.52 | $0.00 | $2.60 | $0.00 | $48.12 |
| 03/15/2023 | 55368 | Courtyard | 134A | | 7 | $0.00 | $311.00 | $311.00 | $0.00 | $71.53 | $0.00 | $21.77 | $0.00 | $404.30 |
| 03/15/2023 | 55358 | Courtyard | 012C8 | | 1 | $0.00 | $33.50 | $33.50 | $0.00 | $7.71 | $0.00 | $2.35 | $0.00 | $43.56 |
| 03/15/2023 | 55394 | Courtyard | | | 1 | $0.00 | $37.00 | $37.00 | $0.00 | $8.52 | $0.00 | $2.60 | $0.00 | $48.12 |
| | | | | | | | | | | | | | | |
| **Total for:** | **Hector Rojas** | | | | **10** | **$0.00** | **$418.50** | **$418.50** | **$0.00** | **$96.28** | **$0.00** | **$29.32** | **$0.00** | **$544.10** |
| | | | | | | | | | | | | | | |
| **Server Name:** | ==Irina Slizskaya== | | | | | | | | | | | | | |
| 03/15/2023 | 55415 | Courtyard | | | 1 | $34.00 | $34.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/15/2023 | 55416 | Courtyard | P001 | | 1 | $0.00 | $66.00 | $66.00 | $0.00 | $0.00 | $0.00 | $0.00 | ==$0.00== | $66.00 |
| | | | | | | | | | | | | | | |
| **Total for:** | **Irina Slizskaya** | | | | **2** | **$34.00** | **$100.00** | **$66.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **==$0.00==** | **$66.00** |
| | | | | | | | | | | | | | | |
| **Server Name:** | Josefina Cornu | | | | | | | | | | | | | |
| 03/15/2023 | 55399 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/15/2023 | 55400 | Valet Parking | 203A1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/15/2023 | 55404 | Valet Parking | 147 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/2023 | 55485 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/16/2023 | 55463 | Valet Parking | 039C10 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| **Total for:** | **Maya Vega** | | | | **10** | **$0.00** | **$136.00** | **$136.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$136.00** |
| **Server Name:** | Meyvis Vega | | | | | | | | | | | | | |
| 03/16/2023 | 55425 | Courtyard | 150 | | 1 | $0.00 | $22.50 | $22.50 | $0.00 | $5.18 | $0.00 | $1.58 | $0.00 | $29.26 |
| **Total for:** | Meyvis Vega | | | | **1** | **$0.00** | **$22.50** | **$22.50** | **$0.00** | **$5.18** | **$0.00** | **$1.58** | **$0.00** | **$29.26** |
| **Server Name:** | Onelys Rondon | | | | | | | | | | | | | |
| 03/16/2023 | 55453 | Courtyard | 424 | | 1 | $0.00 | $105.50 | $105.50 | $0.00 | $24.27 | $0.00 | $7.39 | $0.00 | $137.16 |
| 03/16/2023 | 55486 | Courtyard | 5022 | | 2 | $0.00 | $376.00 | $376.00 | $0.00 | $86.49 | $0.00 | $26.33 | $20.00 | $508.82 |
| 03/16/2023 | 55487 | Courtyard | 5037 | | 1 | $0.00 | $62.00 | $62.00 | $0.00 | $14.26 | $0.00 | $4.34 | $0.00 | $80.60 |
| 03/16/2023 | 55470 | Courtyard | 148A2 | | 2 | $0.00 | $82.50 | $82.50 | $0.00 | $18.98 | $0.00 | $5.78 | $0.00 | $107.26 |
| 03/16/2023 | 55437 | Courtyard | 099 | | 2 | $0.00 | $72.50 | $72.50 | $0.00 | $16.68 | $0.00 | $5.08 | $0.00 | $94.26 |
| 03/16/2023 | 55447 | Courtyard | P001 | | 2 | $28.50 | $28.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Onelys Rondon** | | | | **10** | **$28.50** | **$727.00** | **$698.50** | **$0.00** | **$160.68** | **$0.00** | **$48.92** | **$20.00** | **$928.10** |
| **Server Name:** | Pamela Calderon | | | | | | | | | | | | | |
| 03/16/2023 | 55421 | Valet Parking | 150 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/16/2023 | 55472 | Valet Parking | 201A1 | | 1 | $0.00 | $34.00 | $34.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.00 |
| 03/16/2023 | 55420 | Valet Parking | 193A1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/16/2023 | 55455 | Valet Parking | 179 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/16/2023 | 55433 | Valet Parking | 173C11 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/16/2023 | 55430 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/16/2023 | 55429 | Valet Parking | 133 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/16/2023 | 55428 | Valet Parking | 146 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |

PAGE 301

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/18/2023 | 55773 | Beach | 048 | | 1 | $0.00 | $49.00 | $49.00 | $0.00 | $11.27 | $0.00 | $3.43 | $0.00 | $63.70 |
| 03/18/2023 | 55775 | Beach | 012C3 | | 1 | $0.00 | $137.00 | $137.00 | $0.00 | $31.51 | $0.00 | $9.59 | $0.00 | $178.10 |
| 03/18/2023 | 55781 | Beach | 038A4 | | 1 | $0.00 | $137.00 | $137.00 | $0.00 | $31.51 | $0.00 | $9.59 | $0.00 | $178.10 |
| 03/18/2023 | 55783 | Beach | 185 | | 1 | $0.00 | $28.00 | $28.00 | $0.00 | $6.44 | $0.00 | $1.96 | $0.00 | $36.40 |
| 03/18/2023 | 55784 | Beach | 407 | | 1 | $0.00 | $100.00 | $100.00 | $0.00 | $23.00 | $0.00 | $7.00 | $0.00 | $130.00 |
| 03/18/2023 | 55785 | Beach | 148C2 | | 1 | $0.00 | $68.00 | $68.00 | $0.00 | $15.64 | $0.00 | $4.76 | $0.00 | $88.40 |
| 03/18/2023 | 55788 | Beach | 038A7 | | 1 | $0.00 | $97.00 | $97.00 | $0.00 | $22.31 | $0.00 | $6.79 | $0.00 | $126.10 |
| 03/18/2023 | 55789 | Beach | 188 | | 1 | $0.00 | $54.00 | $54.00 | $0.00 | $12.42 | $0.00 | $3.78 | $0.00 | $70.20 |
| 03/18/2023 | 55790 | Beach | 407 | | 1 | $0.00 | $72.00 | $72.00 | $0.00 | $16.56 | $0.00 | $5.04 | $0.00 | $93.60 |
| 03/18/2023 | 55791 | Beach | 049A | | 1 | $0.00 | $28.00 | $28.00 | $0.00 | $6.44 | $0.00 | $1.96 | $0.00 | $36.40 |
| 03/18/2023 | 55792 | Beach | 185 | | 1 | $0.00 | $155.00 | $155.00 | $0.00 | $35.65 | $0.00 | $10.85 | $0.00 | $201.50 |
| 03/18/2023 | 55794 | Beach | 407 | | 1 | $0.00 | $22.00 | $22.00 | $0.00 | $5.06 | $0.00 | $1.54 | $0.00 | $28.60 |
| 03/18/2023 | 55795 | Beach | 169 | | 1 | $0.00 | $44.00 | $44.00 | $0.00 | $10.12 | $0.00 | $3.08 | $3.00 | $60.20 |
| 03/18/2023 | 55796 | Beach | 012C3 | | 1 | $0.00 | $22.00 | $22.00 | $0.00 | $5.06 | $0.00 | $1.54 | $0.00 | $28.60 |
| 03/18/2023 | 55797 | Beach | 416 | | 1 | $0.00 | $21.00 | $21.00 | $0.00 | $4.83 | $0.00 | $1.47 | $0.00 | $27.30 |
| **Total for:** | **Grab & GO** | | | | **70** | **$0.00** | **$4,972.00** | **$4,972.00** | **$0.00** | **$1,143.56** | **$0.00** | **$348.04** | **$53.00** | **$6,516.60** |
| Server Name: | Hector Rojas | | | | | | | | | | | | | |
| 03/18/2023 | 55621 | Courtyard | 151 | | 2 | $0.00 | $40.00 | $40.00 | $0.00 | $9.20 | $0.00 | $2.80 | $8.00 | $60.00 |
| 03/18/2023 | 55626 | Courtyard | 085A1 | | 1 | $0.00 | $44.00 | $44.00 | $0.00 | $10.12 | $0.00 | $3.08 | $5.00 | $62.20 |
| 03/18/2023 | 55654 | Courtyard | 173C8 | | 12 | $0.00 | $980.00 | $980.00 | $0.00 | $225.40 | $0.00 | $68.60 | $0.00 | $1,274.00 |
| **Total for:** | **Hector Rojas** | | | | **15** | **$0.00** | **$1,064.00** | **$1,064.00** | **$0.00** | **$244.72** | **$0.00** | **$74.48** | **$13.00** | **$1,396.20** |
| Server Name: | Irina Slizskaya | | | | | | | | | | | | | |
| 03/18/2023 | 55818 | Courtyard | | | 1 | $28.00 | $28.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Irina Slizskaya** | | | | **1** | **$28.00** | **$28.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| Server Name: | Jean Thielen | | | | | | | | | | | | | |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/19/2023 | 55829 | Courtyard | 424 | | 1 | $0.00 | $128.00 | $128.00 | $0.00 | $29.44 | $0.00 | $8.96 | $0.00 | $166.40 |
| Total for: | **Hector Rojas** | | | | **29** | **$0.00** | **$1,651.50** | **$1,651.50** | **$0.00** | **$379.85** | **$0.00** | **$115.61** | **$5.00** | **$2,151.96** |
| Server Name: | Irina Slizskaya | | | | | | | | | | | | | |
| 03/19/2023 | 55877 | Courtyard | | | 1 | $35.00 | $35.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total for: | **Irina Slizskaya** | | | | **1** | **$35.00** | **$35.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| Server Name: | Jean Thielen | | | | | | | | | | | | | |
| 03/19/2023 | 55891 | Courtyard | | | 0 | $34.00 | $34.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Total for: | **Jean Thielen** | | | | **0** | **$34.00** | **$34.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| Server Name: | Josefina Cornu | | | | | | | | | | | | | |
| 03/19/2023 | 55902 | Valet Parking | 022B | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/19/2023 | 55895 | Valet Parking | 107 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| Total for: | **Josefina Cornu** | | | | **2** | **$0.00** | **$34.00** | **$34.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$34.00** |
| Server Name: | Manuel Iglesias | | | | | | | | | | | | | |
| 03/19/2023 | 55900 | Courtyard | 423 | | 2 | $0.00 | $190.00 | $190.00 | $0.00 | $43.70 | $0.00 | $13.30 | $8.00 | $255.00 |
| 03/19/2023 | 55903 | Courtyard | 5015 | | 2 | $0.00 | $68.00 | $68.00 | $0.00 | $15.64 | $0.00 | $4.76 | $10.00 | $98.40 |
| 03/19/2023 | 55888 | Courtyard | 5009 | | 2 | $0.00 | $40.50 | $40.50 | $0.00 | $9.32 | $0.00 | $2.84 | $10.00 | $62.66 |
| Total for: | **Manuel Iglesias** | | | | **6** | **$0.00** | **$298.50** | **$298.50** | **$0.00** | **$68.66** | **$0.00** | **$20.90** | **$28.00** | **$416.06** |
| Server Name: | Maya Vega | | | | | | | | | | | | | |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|-----------|-----------|----------------|----------|-----------|-----|------|-------|
| **Total  for:** | **Hector Rojas** | | | | **10** | **$5.60** | **$188.00** | **$182.40** | **$0.00** | **$36.81** | **$0.00** | **$11.21** | **$0.00** | **$230.42** |
| Server Name: | Irina Slizskaya | | | | | | | | | | | | | |
| 03/22/2023 | 55957 | Courtyard | | | 1 | $23.00 | $23.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/22/2023 | 55917 | Courtyard | 031A1 | | 1 | $0.00 | $23.00 | $23.00 | $0.00 | $5.29 | $0.00 | $1.61 | $0.00 | $29.90 |
| **Total  for:** | **Irina Slizskaya** | | | | **2** | **$23.00** | **$46.00** | **$23.00** | **$0.00** | **$5.29** | **$0.00** | **$1.61** | **$0.00** | **$29.90** |
| Server Name: | Kenneth Meza | | | | | | | | | | | | | |
| 03/22/2023 | 55984 | Courtyard | P000 | | 0 | $63.00 | $63.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total  for:** | **Kenneth Meza** | | | | **0** | **$63.00** | **$63.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| Server Name: | Manuel Iglesias | | | | | | | | | | | | | |
| 03/22/2023 | 55976 | Courtyard | | | 1 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/22/2023 | 55975 | Courtyard | 193C2 | | 2 | $0.00 | $170.00 | $170.00 | $0.00 | $39.11 | $0.00 | $11.91 | $10.00 | $231.02 |
| 03/22/2023 | 55967 | Courtyard | 9025A | | 4 | $0.00 | $415.00 | $415.00 | $0.00 | $95.46 | $0.00 | $29.06 | $30.00 | $569.52 |
| 03/22/2023 | 55959 | Courtyard | 5026 | | 1 | $0.00 | $74.00 | $74.00 | $0.00 | $17.02 | $0.00 | $5.18 | $0.00 | $96.20 |
| 03/22/2023 | 55956 | Courtyard | 001A2 | | 3 | $0.00 | $106.50 | $106.50 | $0.00 | $24.50 | $0.00 | $7.46 | $0.00 | $138.46 |
| 03/22/2023 | 55964 | Courtyard | 5022 | | 3 | $0.00 | $278.00 | $278.00 | $0.00 | $63.95 | $0.00 | $19.47 | $20.00 | $381.42 |
| **Total  for:** | **Manuel Iglesias** | | | | **14** | **$30.00** | **$1,073.50** | **$1,043.50** | **$0.00** | **$240.04** | **$0.00** | **$73.08** | **$60.00** | **$1,416.62** |
| Server Name: | Maya Vega | | | | | | | | | | | | | |
| 03/22/2023 | 55973 | Valet Parking | 193C1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/22/2023 | 55977 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 03/22/2023 | 55980 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/22/2023 | 55983 | Valet Parking | 173C11 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/22/2023 | 55948 | Valet Parking | 8515 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/22/2023 | 55968 | Valet Parking | 070 | | 1 | $0.00 | $47.00 | $47.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.00 |
| 03/22/2023 | 55951 | Valet Parking | 8520 | | 2 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/22/2023 | 55950 | Valet Parking | 047 | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 03/22/2023 | 55953 | Valet Parking | 142A2 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/22/2023 | 55955 | Valet Parking | 001A2 | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 03/22/2023 | 55960 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 03/22/2023 | 55962 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 03/22/2023 | 55971 | Valet Parking | 8510 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| **Total for:** | **Maya Vega** | | | | **14** | **$0.00** | **$278.00** | **$278.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$278.00** |
| | | | | | | | | | | | | | | |
| **Server Name:** | **Meyvis Vega** | | | | | | | | | | | | | |
| 03/22/2023 | 55985 | Courtyard | | | 8 | $0.00 | $1,290.00 | $1,290.00 | $0.00 | $296.70 | $0.00 | $90.30 | $0.00 | $1,677.00 |
| | | | | | | | | | | | | | | |
| **Total for:** | **Meyvis Vega** | | | | **8** | **$0.00** | **$1,290.00** | **$1,290.00** | **$0.00** | **$296.70** | **$0.00** | **$90.30** | **$0.00** | **$1,677.00** |
| | | | | | | | | | | | | | | |
| **Server Name:** | Onelys Rondon | | | | | | | | | | | | | |
| 03/22/2023 | 55913 | Courtyard | 012C9 | | 1 | $0.00 | $69.50 | $69.50 | $0.00 | $15.99 | $0.00 | $4.87 | $0.00 | $90.36 |
| 03/22/2023 | 55927 | Courtyard | | | 1 | $0.00 | $116.00 | $116.00 | $0.00 | $26.68 | $0.00 | $8.12 | $0.00 | $150.80 |
| 03/22/2023 | 55944 | Courtyard | 047 | | 6 | $0.00 | $437.00 | $437.00 | $0.00 | $100.51 | $0.00 | $30.59 | $20.00 | $588.10 |
| | | | | | | | | | | | | | | |
| **Total for:** | **Onelys Rondon** | | | | **8** | **$0.00** | **$622.50** | **$622.50** | **$0.00** | **$143.18** | **$0.00** | **$43.58** | **$20.00** | **$829.26** |
| | | | | | | | | | | | | | | |
| **Server Name:** | Pamela Calderon | | | | | | | | | | | | | |
| 03/22/2023 | 55932 | Valet Parking | 107 | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 03/22/2023 | 55931 | Valet Parking | 095 | | 4 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |

PAGE 326

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|-----------|-----------|----------------|----------|-----------|-----|------|-------|
| 03/24/2023 | 56142 | Beach | 407 | | 1 | $0.00 | $60.00 | $60.00 | $0.00 | $13.80 | $0.00 | $4.20 | $0.00 | $78.00 |
| 03/24/2023 | 56144 | Beach | 407 | | 1 | $0.00 | $83.00 | $83.00 | $0.00 | $19.09 | $0.00 | $5.81 | $10.00 | $117.90 |
| 03/24/2023 | 56145 | Beach | 070C1 | | 1 | $0.00 | $56.00 | $56.00 | $0.00 | $12.88 | $0.00 | $3.92 | $0.00 | $72.80 |
| 03/24/2023 | 56146 | Beach | 407 | | 1 | $0.00 | $43.00 | $43.00 | $0.00 | $9.89 | $0.00 | $3.01 | $6.50 | $62.40 |
| 03/24/2023 | 56150 | Beach | 126 | | 1 | $0.00 | $102.00 | $102.00 | $0.00 | $23.46 | $0.00 | $7.14 | $0.00 | $132.60 |
| 03/24/2023 | 56166 | Beach | 070C1 | | 1 | $0.00 | $54.00 | $54.00 | $0.00 | $12.42 | $0.00 | $3.78 | $10.00 | $80.20 |
| | | | | | | | | | | | | | | |
| **Total for:** | **Grab & GO** | | | | **19** | **$12.00** | **$1,103.00** | **$1,091.00** | **$0.00** | **$250.93** | **$0.00** | **$76.37** | **$46.50** | **$1,464.80** |
| | | | | | | | | | | | | | | |
| **Server Name:** | Hector Rojas | | | | | | | | | | | | | |
| 03/24/2023 | 56090 | Courtyard | 050A5 | | 3 | $81.00 | $318.00 | $237.00 | $0.00 | $54.52 | $0.00 | $16.60 | $0.00 | $308.12 |
| 03/24/2023 | 56107 | Courtyard | 021A1 | | 4 | $0.00 | $120.00 | $120.00 | $0.00 | $27.60 | $0.00 | $8.40 | $0.00 | $156.00 |
| 03/24/2023 | 56138 | Courtyard | 116 | | 2 | $0.00 | $84.50 | $84.50 | $0.00 | $19.44 | $0.00 | $5.92 | $0.00 | $109.86 |
| 03/24/2023 | 56170 | Courtyard | 050A5 | | 2 | $81.00 | $318.00 | $237.00 | $0.00 | $54.52 | $0.00 | $16.60 | $0.00 | $308.12 |
| | | | | | | | | | | | | | | |
| **Total for:** | **Hector Rojas** | | | | **11** | **$162.00** | **$840.50** | **$678.50** | **$0.00** | **$156.08** | **$0.00** | **$47.52** | **$0.00** | **$882.10** |
| | | | | | | | | | | | | | | |
| **Server Name:** | Irina Slizskaya | | | | | | | | | | | | | |
| 03/24/2023 | 56114 | Courtyard | | | 4 | $233.00 | $233.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/24/2023 | 56183 | Courtyard | | | 1 | $94.00 | $94.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| **Total for:** | **Irina Slizskaya** | | | | **5** | **$327.00** | **$327.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| | | | | | | | | | | | | | | |
| **Server Name:** | Jean Thielen | | | | | | | | | | | | | |
| 03/24/2023 | 56129 | Beach | 169A1 | | 0 | $0.00 | $108.00 | $108.00 | $0.00 | $24.84 | $0.00 | $7.56 | $0.00 | $140.40 |
| 03/24/2023 | 56163 | Beach | | | 0 | $0.00 | $189.00 | $189.00 | $0.00 | $43.47 | $0.00 | $13.23 | $0.00 | $245.70 |
| | | | | | | | | | | | | | | |
| **Total for:** | **Jean Thielen** | | | | **0** | **$0.00** | **$297.00** | **$297.00** | **$0.00** | **$68.31** | **$0.00** | **$20.79** | **$0.00** | **$386.10** |
| | | | | | | | | | | | | | | |
| **Server Name:** | Karen Gianine | | | | | | | | | | | | | |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|------------|-----------|----------------|----------|-----------|-----|------|-------|
| 03/24/2023 | 56134 | Beach | 207B1 | | 7 | $0.00 | $220.00 | $220.00 | $0.00 | $50.60 | $0.00 | $15.40 | $0.00 | $286.00 |
| **Total for:** | **Karen Gianine** | | | | **7** | **$0.00** | **$220.00** | **$220.00** | **$0.00** | **$50.60** | **$0.00** | **$15.40** | **$0.00** | **$286.00** |
| **Server Name:** | Manuel Iglesias | | | | | | | | | | | | | |
| 03/24/2023 | 56180 | Courtyard | 5026 | | 2 | $0.00 | $30.50 | $30.50 | $0.00 | $7.02 | $0.00 | $2.14 | $0.00 | $39.66 |
| 03/24/2023 | 56193 | Courtyard | 411A1 | | 2 | $0.00 | $246.50 | $246.50 | $0.00 | $56.70 | $0.00 | $17.26 | $0.00 | $320.46 |
| 03/24/2023 | 56194 | Courtyard | 5013 | | 2 | $0.00 | $168.50 | $168.50 | $0.00 | $38.76 | $0.00 | $11.80 | $0.00 | $219.06 |
| 03/24/2023 | 56199 | Courtyard | 8530 | | 2 | $108.00 | $108.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/24/2023 | 56200 | Courtyard | 5034 | | 1 | $0.00 | $54.00 | $54.00 | $0.00 | $12.42 | $0.00 | $3.78 | $0.00 | $70.20 |
| 03/24/2023 | 56207 | Courtyard | 200A1 | | 2 | $0.00 | $67.00 | $67.00 | $0.00 | $15.41 | $0.00 | $4.69 | $5.00 | $92.10 |
| **Total for:** | **Manuel Iglesias** | | | | **11** | **$108.00** | **$674.50** | **$566.50** | **$0.00** | **$130.31** | **$0.00** | **$39.67** | **$5.00** | **$741.48** |
| **Server Name:** | Maya Vega | | | | | | | | | | | | | |
| 03/24/2023 | 56164 | Valet Parking | 012C9 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/24/2023 | 56174 | Valet Parking | 020D | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/24/2023 | 56176 | Valet Parking | 8505 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/24/2023 | 56177 | Valet Parking | 020D | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 03/24/2023 | 56178 | Valet Parking | 8515 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/24/2023 | 56181 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 03/24/2023 | 56190 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/24/2023 | 56196 | Valet Parking | 071 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/24/2023 | 56205 | Valet Parking | 138A | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/24/2023 | 56206 | Valet Parking | 200A1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| **Total for:** | **Maya Vega** | | | | **10** | **$0.00** | **$145.00** | **$145.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$145.00** |
| **Server Name:** | Meyvis Vega | | | | | | | | | | | | | |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|------------|-----------|----------------|----------|-----------|-----|------|-------|
| 03/24/2023 | 56202 | Courtyard | | | 4 | $409.00 | $409.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/24/2023 | 56208 | Courtyard | | | 1 | $0.00 | $18.00 | $0.00 | $0.00 | $4.14 | $0.00 | $1.26 | $200.00 | $223.40 |
| | | | | | | | | | | | | | | |
| **Total for:** | **Meyvis Vega** | | | | **5** | **$409.00** | **$427.00** | **$18.00** | **$0.00** | **$4.14** | **$0.00** | **$1.26** | **$200.00** | **$223.40** |
| **Server Name:** | Onelys Rondon | | | | | | | | | | | | | |
| 03/24/2023 | 56070 | Courtyard | 012C8 | | 1 | $0.00 | $67.50 | $67.50 | $0.00 | $15.53 | $0.00 | $4.73 | $0.00 | $87.76 |
| 03/24/2023 | 56082 | Courtyard | 5017A1 | | 2 | $0.00 | $233.50 | $233.50 | $0.00 | $53.71 | $0.00 | $16.35 | $10.00 | $313.56 |
| 03/24/2023 | 56084 | Courtyard | 069 | | 2 | $0.00 | $76.00 | $76.00 | $0.00 | $17.48 | $0.00 | $5.32 | $0.00 | $98.80 |
| 03/24/2023 | 56112 | Courtyard | 164G7 | | 5 | $0.00 | $136.00 | $136.00 | $0.00 | $31.28 | $0.00 | $9.52 | $0.00 | $176.80 |
| 03/24/2023 | 56158 | Courtyard | | | 1 | $44.00 | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| **Total for:** | **Onelys Rondon** | | | | **11** | **$44.00** | **$557.00** | **$513.00** | **$0.00** | **$118.00** | **$0.00** | **$35.92** | **$10.00** | **$676.92** |
| **Server Name:** | Pamela Calderon | | | | | | | | | | | | | |
| 03/24/2023 | 56069 | Valet Parking | 012C8 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/24/2023 | 56071 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/24/2023 | 56074 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 03/24/2023 | 56075 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 03/24/2023 | 56076 | Valet Parking | 187A1 | | 1 | $0.00 | $47.00 | $47.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.00 |
| 03/24/2023 | 56078 | Valet Parking | 122 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/24/2023 | 56083 | Valet Parking | 164C3 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/24/2023 | 56085 | Valet Parking | 069 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/24/2023 | 56089 | Valet Parking | 172B2 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/24/2023 | 56092 | Valet Parking | 169A1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/24/2023 | 56096 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 03/24/2023 | 56097 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 03/24/2023 | 56105 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total  for:** | **Grab & GO** | | | | **40** | **$0.00** | **$2,999.00** | **$2,999.00** | **$0.00** | **$652.51** | **$0.00** | **$198.59** | **$5.00** | **$3,855.10** |
| **Server Name:** | Hector Rojas | | | | | | | | | | | | | |
| 03/25/2023 | 56211 | Courtyard | 411 | | 1 | $8.00 | $8.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/25/2023 | 56234 | Courtyard | 116 | | 2 | $0.00 | $99.50 | $99.50 | $0.00 | $22.89 | $0.00 | $6.97 | $0.00 | $129.36 |
| 03/25/2023 | 56271 | Courtyard | 412 | | 2 | $0.00 | $116.50 | $116.50 | $0.00 | $26.80 | $0.00 | $8.16 | $20.00 | $171.46 |
| 03/25/2023 | 56305 | Courtyard | 406A1 | | 4 | $44.00 | $274.00 | $230.00 | $0.00 | $52.91 | $0.00 | $16.11 | $59.80 | $358.82 |
| 03/25/2023 | 56333 | Courtyard | 062A8 | | 1 | $0.00 | $48.50 | $48.50 | $0.00 | $11.16 | $0.00 | $3.40 | $0.00 | $63.06 |
| **Total  for:** | **Hector Rojas** | | | | **10** | **$52.00** | **$546.50** | **$494.50** | **$0.00** | **$113.76** | **$0.00** | **$34.64** | **$79.80** | **$722.70** |
| **Server Name:** | Irina Slizskaya | | | | | | | | | | | | | |
| 03/25/2023 | 56374 | Courtyard | | | 1 | $32.00 | $32.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/25/2023 | 56384 | Courtyard | | | 1 | $56.00 | $56.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total  for:** | **Irina Slizskaya** | | | | **2** | **$88.00** | **$88.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Server Name:** | Jean Thielen | | | | | | | | | | | | | |
| 03/25/2023 | 56386 | Courtyard | | | 0 | $29.00 | $29.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/25/2023 | 56257 | Beach | 122 | | 0 | $0.00 | $78.00 | $78.00 | $0.00 | $17.94 | $0.00 | $5.46 | $0.00 | $101.40 |
| 03/25/2023 | 56326 | Beach | 116 | | 0 | $0.00 | $12.00 | $12.00 | $0.00 | $2.76 | $0.00 | $0.84 | $0.00 | $15.60 |
| 03/25/2023 | 56341 | Beach | | | 0 | $0.00 | $47.00 | $47.00 | $0.00 | $10.81 | $0.00 | $3.29 | $0.00 | $61.10 |
| **Total  for:** | **Jean Thielen** | | | | **0** | **$29.00** | **$166.00** | **$137.00** | **$0.00** | **$31.51** | **$0.00** | **$9.59** | **$0.00** | **$178.10** |
| **Server Name:** | Manuel Iglesias | | | | | | | | | | | | | |
| 03/25/2023 | 56369 | Courtyard | 008B3 | | 2 | $0.00 | $49.00 | $49.00 | $0.00 | $11.27 | $0.00 | $3.43 | $0.00 | $63.70 |
| 03/25/2023 | 56383 | Courtyard | 5037 | | 1 | $0.00 | $51.00 | $51.00 | $0.00 | $11.73 | $0.00 | $3.57 | $0.00 | $66.30 |
| 03/25/2023 | 56385 | Courtyard | | | 1 | $12.00 | $12.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/26/2023 | 56482 | Courtyard | 168 | | 2 | $0.00 | $104.00 | $104.00 | $0.00 | $23.92 | $0.00 | $7.28 | $7.00 | $142.20 |
| 03/26/2023 | 56500 | Courtyard | 201A1 | | 1 | $0.00 | $55.00 | $55.00 | $0.00 | $12.65 | $0.00 | $3.85 | $5.00 | $76.50 |
| 03/26/2023 | 56505 | Courtyard | | | 1 | $0.00 | $14.00 | $14.00 | $0.00 | $3.22 | $0.00 | $0.98 | $0.00 | $18.20 |
| 03/26/2023 | 56509 | Courtyard | 078B1 | | 4 | $0.00 | $192.50 | $192.50 | $0.00 | $44.28 | $0.00 | $13.48 | $0.00 | $250.26 |
| 03/26/2023 | 56525 | Courtyard | 071 | | 9 | $0.00 | $533.00 | $533.00 | $0.00 | $122.60 | $0.00 | $37.32 | $20.00 | $712.92 |
| **Total for:** | **Hector Rojas** | | | | **26** | **$0.00** | **$1,108.50** | **$1,108.50** | **$0.00** | **$254.97** | **$0.00** | **$77.61** | **$38.30** | **$1,479.38** |
| **Server Name:** | Irina Slizskaya | | | | | | | | | | | | | |
| 03/26/2023 | 56623 | Courtyard | | | 1 | $47.00 | $47.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Irina Slizskaya** | | | | **1** | **$47.00** | **$47.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Server Name:** | Jean Thielen | | | | | | | | | | | | | |
| 03/26/2023 | 56588 | Courtyard | 066B1 | | 0 | $0.00 | $169.00 | $169.00 | $0.00 | $38.87 | $0.00 | $11.83 | $0.00 | $219.70 |
| 03/26/2023 | 56424 | Beach | 123A1 | | 0 | $0.00 | $114.00 | $114.00 | $0.00 | $26.22 | $0.00 | $7.98 | $0.00 | $148.20 |
| 03/26/2023 | 56430 | Beach | 119 | | 0 | $0.00 | $109.00 | $109.00 | $0.00 | $25.07 | $0.00 | $7.63 | $0.00 | $141.70 |
| 03/26/2023 | 56444 | Beach | 130C3 | | 0 | $0.00 | $97.00 | $97.00 | $0.00 | $22.31 | $0.00 | $6.79 | $0.00 | $126.10 |
| 03/26/2023 | 56452 | Beach | 009A | | 0 | $0.00 | $224.00 | $224.00 | $0.00 | $51.52 | $0.00 | $15.68 | $0.00 | $291.20 |
| 03/26/2023 | 56463 | Beach | 193 | | 0 | $0.00 | $25.00 | $25.00 | $0.00 | $5.75 | $0.00 | $1.75 | $0.00 | $32.50 |
| 03/26/2023 | 56465 | Beach | 061A6 | | 0 | $0.00 | $112.00 | $112.00 | $0.00 | $25.76 | $0.00 | $7.84 | $0.00 | $145.60 |
| 03/26/2023 | 56472 | Beach | 130C3 | | 0 | $0.00 | $98.00 | $98.00 | $0.00 | $22.54 | $0.00 | $6.86 | $0.00 | $127.40 |
| 03/26/2023 | 56493 | Beach | 078B1 | | 0 | $0.00 | $80.00 | $80.00 | $0.00 | $18.40 | $0.00 | $5.60 | $0.00 | $104.00 |
| 03/26/2023 | 56503 | Beach | 004 | | 0 | $0.00 | $54.00 | $54.00 | $0.00 | $12.42 | $0.00 | $3.78 | $0.00 | $70.20 |
| 03/26/2023 | 56507 | Beach | 013 | | 0 | $0.00 | $220.00 | $220.00 | $0.00 | $50.60 | $0.00 | $15.40 | $0.00 | $286.00 |
| 03/26/2023 | 56526 | Beach | 086 | | 0 | $0.00 | $211.00 | $211.00 | $0.00 | $48.53 | $0.00 | $14.77 | $0.00 | $274.30 |
| 03/26/2023 | 56528 | Beach | 209 | | 0 | $0.00 | $106.00 | $106.00 | $0.00 | $24.38 | $0.00 | $7.42 | $0.00 | $137.80 |
| 03/26/2023 | 56529 | Beach | 078B1 | | 0 | $0.00 | $18.00 | $18.00 | $0.00 | $4.14 | $0.00 | $1.26 | $0.00 | $23.40 |
| 03/26/2023 | 56547 | Beach | 044 | | 0 | $0.00 | $81.00 | $81.00 | $0.00 | $18.63 | $0.00 | $5.67 | $0.00 | $105.30 |
| 03/26/2023 | 56549 | Beach | 406A1 | | 0 | $0.00 | $89.00 | $89.00 | $0.00 | $20.47 | $0.00 | $6.23 | $0.00 | $115.70 |
| 03/26/2023 | 56554 | Beach | | | 0 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/26/2023 | 56570 | Beach | 013 | | 0 | $0.00 | $36.00 | $36.00 | $0.00 | $8.28 | $0.00 | $2.52 | $0.00 | $46.80 |

PAGE 342

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|-----------|-----------|---------------|----------|-----------|-----|------|-------|
| 03/26/2023 | 56571 | Beach | 050A3 | | 0 | $0.00 | $101.00 | $101.00 | $0.00 | $23.23 | $0.00 | $7.07 | $0.00 | $131.30 |
| 03/26/2023 | 56593 | Veranda | | | 0 | $91.00 | $91.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| **Total  for:** | **Jean Thielen** | | | | **0** | **$108.00** | **$2,052.00** | **$1,944.00** | **$0.00** | **$447.12** | **$0.00** | **$136.08** | **$0.00** | **$2,527.20** |
| | | | | | | | | | | | | | | |
| **Server Name:** | Manuel Iglesias | | | | | | | | | | | | | |
| 03/26/2023 | 56587 | Courtyard | 025 | | 0 | $0.00 | $36.00 | $36.00 | $0.00 | $8.28 | $0.00 | $2.52 | $0.00 | $46.80 |
| 03/26/2023 | 56594 | Courtyard | 5055 | | 3 | $0.00 | $223.00 | $223.00 | $0.00 | $51.29 | $0.00 | $15.61 | $0.00 | $289.90 |
| 03/26/2023 | 56604 | Courtyard | 424 | | 4 | $0.00 | $326.00 | $326.00 | $0.00 | $74.99 | $0.00 | $22.83 | $0.00 | $423.82 |
| 03/26/2023 | 56611 | Courtyard | 008B3 | | 1 | $0.00 | $124.00 | $124.00 | $0.00 | $28.52 | $0.00 | $8.68 | $20.00 | $181.20 |
| 03/26/2023 | 56619 | Courtyard | 225 | | 2 | $0.00 | $153.00 | $153.00 | $0.00 | $35.19 | $0.00 | $10.71 | $0.00 | $198.90 |
| 03/26/2023 | 56624 | Courtyard | 008B3 | | 1 | $36.00 | $36.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | |
| **Total  for:** | **Manuel Iglesias** | | | | **11** | **$36.00** | **$898.00** | **$862.00** | **$0.00** | **$198.27** | **$0.00** | **$60.35** | **$20.00** | **$1,140.62** |
| | | | | | | | | | | | | | | |
| **Server Name:** | Maya Vega | | | | | | | | | | | | | |
| 03/26/2023 | 56576 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 03/26/2023 | 56584 | Valet Parking | 142A3 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/26/2023 | 56589 | Valet Parking | 8515 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/26/2023 | 56600 | Valet Parking | 035A1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/26/2023 | 56603 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 03/26/2023 | 56607 | Valet Parking | 070 | | 1 | $0.00 | $47.00 | $47.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.00 |
| 03/26/2023 | 56613 | Valet Parking | 171 | | 0 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/26/2023 | 56615 | Valet Parking | | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/26/2023 | 56616 | Valet Parking | 008B3 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| | | | | | | | | | | | | | | |
| **Total  for:** | **Maya Vega** | | | | **8** | **$0.00** | **$192.00** | **$192.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$192.00** |
| | | | | | | | | | | | | | | |
| **Server Name:** | Meyvis Vega | | | | | | | | | | | | | |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|-----------|-----------|----------------|----------|-----------|-----|------|-------|
| 03/26/2023 | 56609 | Courtyard | 5037 | | 1 | $0.00 | $55.00 | $55.00 | $0.00 | $12.65 | $0.00 | $3.85 | $0.00 | $71.50 |
| **Total for:** | | **Meyvis Vega** | | | **1** | **$0.00** | **$55.00** | **$55.00** | **$0.00** | **$12.65** | **$0.00** | **$3.85** | **$0.00** | **$71.50** |
| **Server Name:** | | Onelys Rondon | | | | | | | | | | | | |
| 03/26/2023 | 56411 | Courtyard | 406A1 | | 2 | $0.00 | $50.00 | $50.00 | $0.00 | $11.50 | $0.00 | $3.50 | $0.00 | $65.00 |
| 03/26/2023 | 56453 | Courtyard | 008B3 | | 2 | $0.00 | $106.00 | $106.00 | $0.00 | $24.38 | $0.00 | $7.42 | $0.00 | $137.80 |
| 03/26/2023 | 56468 | Courtyard | 414 | | 2 | $0.00 | $58.00 | $58.00 | $0.00 | $13.34 | $0.00 | $4.06 | $0.00 | $75.40 |
| 03/26/2023 | 56484 | Courtyard | 008B3 | | 1 | $0.00 | $37.00 | $37.00 | $0.00 | $8.51 | $0.00 | $2.59 | $0.00 | $48.10 |
| 03/26/2023 | 56495 | Courtyard | 037A3 | | 2 | $0.00 | $123.00 | $123.00 | $0.00 | $28.29 | $0.00 | $8.61 | $0.00 | $159.90 |
| 03/26/2023 | 56508 | Courtyard | | | 2 | $228.00 | $228.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/26/2023 | 56535 | Courtyard | 069 | | 1 | $0.00 | $38.00 | $38.00 | $0.00 | $8.74 | $0.00 | $2.66 | $0.00 | $49.40 |
| 03/26/2023 | 56586 | Courtyard | | | 1 | $8.75 | $35.00 | $26.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.25 |
| **Total for:** | | **Onelys Rondon** | | | **13** | **$236.75** | **$675.00** | **$438.25** | **$0.00** | **$94.76** | **$0.00** | **$28.84** | **$0.00** | **$561.85** |
| **Server Name:** | | Pamela Calderon | | | | | | | | | | | | |
| 03/26/2023 | 56403 | Valet Parking | 088A4 | | 1 | $0.00 | $34.00 | $34.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.00 |
| 03/26/2023 | 56404 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/26/2023 | 56405 | Valet Parking | 011 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/26/2023 | 56406 | Valet Parking | 165 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/26/2023 | 56407 | Valet Parking | 009B | | 1 | $0.00 | $47.00 | $47.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.00 |
| 03/26/2023 | 56409 | Valet Parking | 123A1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/26/2023 | 56410 | Valet Parking | 184C3 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/26/2023 | 56419 | Valet Parking | 181 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/26/2023 | 56427 | Valet Parking | 061A2 | | 1 | $0.00 | $47.00 | $47.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.00 |
| 03/26/2023 | 56428 | Valet Parking | 137 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/26/2023 | 56431 | Valet Parking | 193 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/26/2023 | 56432 | Valet Parking | 122A1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|------------|-----------|----------------|----------|-----------|-----|------|-------|
| 03/29/2023 | 56654 | Courtyard | 066A1 | | 2 | $0.00 | $151.50 | $151.50 | $0.00 | $34.85 | $0.00 | $16.67 | $10.00 | $213.02 |
| **Total for:** | **Hector Rojas** | | | | **8** | **$0.00** | **$293.50** | **$293.50** | **$0.00** | **$67.51** | **$0.00** | **$29.01** | **$10.00** | **$400.02** |
| **Server Name:** | Irina Slizskaya | | | | | | | | | | | | | |
| 03/29/2023 | 56639 | Courtyard | | | 1 | $12.00 | $12.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Irina Slizskaya** | | | | **1** | **$12.00** | **$12.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Server Name:** | Jean Thielen | | | | | | | | | | | | | |
| 03/29/2023 | 56651 | Beach | 026 | | 0 | $0.00 | $69.00 | $69.00 | $0.00 | $15.87 | $0.00 | $7.59 | $0.00 | $92.46 |
| **Total for:** | **Jean Thielen** | | | | **0** | **$0.00** | **$69.00** | **$69.00** | **$0.00** | **$15.87** | **$0.00** | **$7.59** | **$0.00** | **$92.46** |
| **Server Name:** | Maya Vega | | | | | | | | | | | | | |
| 03/29/2023 | 56673 | Valet Parking | 8505 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/29/2023 | 56674 | Valet Parking | 066 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/29/2023 | 56675 | Valet Parking | 142A2 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/29/2023 | 56679 | Valet Parking | 070 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/29/2023 | 56680 | Valet Parking | 8505 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Maya Vega** | | | | **5** | **$0.00** | **$51.00** | **$51.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$51.00** |
| **Server Name:** | Meyvis Vega | | | | | | | | | | | | | |
| 03/29/2023 | 56684 | Courtyard | P001 | | 0 | $0.00 | $126.00 | $126.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $126.00 |
| **Total for:** | **Meyvis Vega** | | | | **0** | **$0.00** | **$126.00** | **$126.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$126.00** |
| **Server Name:** | Onelys Rondon | | | | | | | | | | | | | |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for:** | **Hector Rojas** | | | | **18** | **$151.00** | **$649.50** | **$498.50** | **$0.00** | **$114.67** | **$0.00** | **$54.85** | **$2.00** | **$670.02** |
| Server Name: | Irina Slizskaya | | | | | | | | | | | | | |
| 03/31/2023 | 56820 | Sunset Terrace | 8530 | | 1 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/31/2023 | 56817 | Courtyard | | | 1 | $60.00 | $60.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/31/2023 | 56804 | Courtyard | P001 | | 1 | $0.00 | $20.00 | $20.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| **Total for:** | **Irina Slizskaya** | | | | **3** | **$77.00** | **$97.00** | **$20.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$20.00** |
| Server Name: | Kenneth Meza | | | | | | | | | | | | | |
| 03/31/2023 | 56795 | Courtyard | | | 0 | $15.00 | $15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Kenneth Meza** | | | | **0** | **$15.00** | **$15.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| Server Name: | Manuel Iglesias | | | | | | | | | | | | | |
| 03/31/2023 | 56818 | Courtyard | 096 | | 2 | $0.00 | $139.50 | $139.50 | $0.00 | $32.09 | $0.00 | $15.35 | $0.00 | $186.94 |
| 03/31/2023 | 56816 | Courtyard | 8530 | | 2 | $109.50 | $109.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 03/31/2023 | 56805 | Courtyard | 5055A1 | | 2 | $0.00 | $224.50 | $224.50 | $0.00 | $51.64 | $0.00 | $24.70 | $0.00 | $300.84 |
| 03/31/2023 | 56802 | Courtyard | 088A | | 2 | $0.00 | $163.00 | $163.00 | $0.00 | $37.49 | $0.00 | $17.93 | $0.00 | $218.42 |
| 03/31/2023 | 56790 | Courtyard | | | 1 | $28.00 | $28.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Manuel Iglesias** | | | | **9** | **$137.50** | **$664.50** | **$527.00** | **$0.00** | **$121.22** | **$0.00** | **$57.98** | **$0.00** | **$706.20** |
| Server Name: | Maya Vega | | | | | | | | | | | | | |
| 03/31/2023 | 56792 | Valet Parking | 035 | | 1 | $0.00 | $47.00 | $47.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.00 |
| 03/31/2023 | 56803 | Valet Parking | 012C1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 03/31/2023 | 56807 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2023 | 56971 | Courtyard | 008B3 | | 1 | $0.00 | $58.00 | $58.00 | $0.00 | $13.35 | $0.00 | $5.23 | $0.00 | $76.58 |
| **Total for:** | **Hector Rojas** | | | | **16** | **$170.00** | **$933.00** | **$763.00** | **$0.00** | **$175.52** | **$0.00** | **$68.70** | **$90.00** | **$1,097.22** |
| **Server Name:** | Jean Thielen | | | | | | | | | | | | | |
| 04/01/2023 | 56998 | Beach | 426A | | 0 | $0.00 | $144.00 | $144.00 | $0.00 | $33.12 | $0.00 | $12.96 | $0.00 | $190.08 |
| **Total for:** | **Jean Thielen** | | | | **0** | **$0.00** | **$144.00** | **$144.00** | **$0.00** | **$33.12** | **$0.00** | **$12.96** | **$0.00** | **$190.08** |
| **Server Name:** | Manuel Iglesias | | | | | | | | | | | | | |
| 04/01/2023 | 57000 | Courtyard | 180 | | 1 | $0.00 | $11.00 | $11.00 | $0.00 | $2.53 | $0.00 | $0.99 | $0.00 | $14.52 |
| 04/01/2023 | 57012 | Courtyard | 147 | | 1 | $50.00 | $258.50 | $208.50 | $0.00 | $47.96 | $0.00 | $18.77 | $0.00 | $275.23 |
| 04/01/2023 | 57034 | Courtyard | | | 2 | $0.00 | $47.50 | $47.50 | $0.00 | $10.93 | $0.00 | $4.28 | $0.00 | $62.71 |
| 04/01/2023 | 57036 | Courtyard | | | 4 | $0.00 | $566.00 | $566.00 | $0.00 | $130.18 | $0.00 | $50.94 | $0.00 | $747.12 |
| **Total for:** | **Manuel Iglesias** | | | | **8** | **$50.00** | **$883.00** | **$833.00** | **$0.00** | **$191.60** | **$0.00** | **$74.98** | **$0.00** | **$1,099.58** |
| **Server Name:** | Maya Vega | | | | | | | | | | | | | |
| 04/01/2023 | 57001 | Valet Parking | 147 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 04/01/2023 | 57002 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 04/01/2023 | 57004 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 04/01/2023 | 57010 | Valet Parking | 170 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 04/01/2023 | 57011 | Valet Parking | 087B4 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| **Total for:** | **Maya Vega** | | | | **5** | **$0.00** | **$81.00** | **$81.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$81.00** |
| **Server Name:** | Meyvis Vega | | | | | | | | | | | | | |
| 04/01/2023 | 57005 | Courtyard | 421 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $3.91 | $0.00 | $1.53 | $0.00 | $22.44 |
| 04/01/2023 | 57008 | Courtyard | 147 | | 1 | $0.00 | $47.00 | $47.00 | $0.00 | $10.81 | $0.00 | $4.23 | $0.00 | $62.04 |
| 04/01/2023 | 57035 | Courtyard | | | 1 | $0.00 | $463.00 | $463.00 | $0.00 | $106.49 | $0.00 | $41.67 | $100.00 | $711.16 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|-----------|-----------|----------------|----------|-----------|-----|------|-------|
| **Total for:** | **Meyvis Vega** | | | | 3 | $0.00 | $527.00 | $527.00 | $0.00 | $121.21 | $0.00 | $47.43 | $100.00 | $795.64 |
| **Server Name:** | | Onelys Rondon | | | | | | | | | | | | |
| 04/01/2023 | 56878 | Courtyard | 162A1 | | 4 | $0.00 | $218.00 | $218.00 | $0.00 | $50.15 | $0.00 | $19.63 | $0.00 | $287.78 |
| 04/01/2023 | 56912 | Courtyard | 116A1 | | 2 | $0.00 | $120.00 | $120.00 | $0.00 | $27.61 | $0.00 | $10.81 | $0.00 | $158.42 |
| 04/01/2023 | 56913 | Courtyard | 412 | | 1 | $0.00 | $69.00 | $69.00 | $0.00 | $15.87 | $0.00 | $6.21 | $5.00 | $96.08 |
| 04/01/2023 | 56920 | Courtyard | 180 | | 3 | $0.00 | $122.00 | $122.00 | $0.00 | $28.06 | $0.00 | $10.98 | $0.00 | $161.04 |
| 04/01/2023 | 56956 | Courtyard | 424 | | 1 | $0.00 | $62.50 | $62.50 | $0.00 | $14.38 | $0.00 | $5.63 | $0.00 | $82.51 |
| **Total for:** | **Onelys Rondon** | | | | 11 | $0.00 | $591.50 | $591.50 | $0.00 | $136.07 | $0.00 | $53.26 | $5.00 | $785.83 |
| **Server Name:** | | Pamela Calderon | | | | | | | | | | | | |
| 04/01/2023 | 56828 | Valet Parking | 128A1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 04/01/2023 | 56829 | Valet Parking | 151A1 | | 1 | $0.00 | $34.00 | $34.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.00 |
| 04/01/2023 | 56830 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 04/01/2023 | 56831 | Valet Parking | 142A2 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 04/01/2023 | 56832 | Valet Parking | 151 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 04/01/2023 | 56834 | Valet Parking | 098C2 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 04/01/2023 | 56835 | Valet Parking | 201A1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 04/01/2023 | 56836 | Valet Parking | 018C | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 04/01/2023 | 56837 | Valet Parking | 170A1 | | 1 | $0.00 | $47.00 | $47.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $47.00 |
| 04/01/2023 | 56839 | Valet Parking | 078B1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 04/01/2023 | 56840 | Valet Parking | 139 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 04/01/2023 | 56841 | Valet Parking | 098C1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 04/01/2023 | 56842 | Valet Parking | 018C | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 04/01/2023 | 56844 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|-----------|-----------|----------------|----------|-----------|-----|------|-------|
| 04/05/2023 | 57256 | Courtyard | 016A3 | | 3 | $0.00 | $255.00 | $255.00 | $0.00 | $58.66 | $0.00 | $22.96 | $0.00 | $336.62 |
| **Total for:** | **Hector Rojas** | | | | **10** | **$0.00** | **$609.50** | **$609.50** | **$0.00** | **$140.20** | **$0.00** | **$54.87** | **$0.00** | **$804.57** |
| Server Name: | Irina Slizskaya | | | | | | | | | | | | | |
| 04/05/2023 | 57285 | Courtyard | | | 1 | $69.00 | $69.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Irina Slizskaya** | | | | **1** | **$69.00** | **$69.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| Server Name: | Kenneth Meza | | | | | | | | | | | | | |
| 04/05/2023 | 57295 | The Collins Room | | | 0 | $54.00 | $54.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 04/05/2023 | 57298 | The Collins Room | | | 2 | $249.50 | $249.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Kenneth Meza** | | | | **2** | **$303.50** | **$303.50** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| Server Name: | Keston Superville | | | | | | | | | | | | | |
| 04/05/2023 | 57254 | Valet Parking | 016A3 | | 2 | $0.00 | $47.00 | $47.00 | $0.00 | $0.00 | $0.00 | $4.23 | $0.00 | $51.23 |
| 04/05/2023 | 57245 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 04/05/2023 | 57247 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $2.70 | $0.00 | $32.70 |
| 04/05/2023 | 57249 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 04/05/2023 | 57253 | Valet Parking | 5017 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.53 | $0.00 | $18.53 |
| 04/05/2023 | 57257 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $2.70 | $0.00 | $32.70 |
| 04/05/2023 | 57261 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $2.70 | $0.00 | $32.70 |
| **Total for:** | **Keston Superville** | | | | **8** | **$0.00** | **$154.00** | **$154.00** | **$0.00** | **$0.00** | **$0.00** | **$13.86** | **$0.00** | **$167.86** |
| Server Name: | Manuel Iglesias | | | | | | | | | | | | | |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total  for:** | **Gerardo Alzate** | | | | | **$0.00** | **$1,509.00** | **$1,509.00** | **$0.00** | **$347.07** | **$0.00** | **$135.81** | **$0.00** | **$1,991.88** |
| Server Name: | Grab & GO | | | | | | | | | | | | | |
| 04/06/2023 | 57352 | Beach | 174B2 | | 1 | $0.00 | $80.00 | $80.00 | $0.00 | $18.40 | $0.00 | $7.20 | $0.00 | $105.60 |
| 04/06/2023 | 57349 | Beach | 099 | | 1 | $0.00 | $105.00 | $105.00 | $0.00 | $24.15 | $0.00 | $9.45 | $0.00 | $138.60 |
| 04/06/2023 | 57343 | Beach | 103 | | 1 | $0.00 | $36.00 | $36.00 | $0.00 | $8.28 | $0.00 | $3.24 | $0.00 | $47.52 |
| 04/06/2023 | 57342 | Beach | 048 | | 1 | $0.00 | $74.00 | $74.00 | $0.00 | $17.02 | $0.00 | $6.66 | $0.00 | $97.68 |
| 04/06/2023 | 57341 | Beach | 103 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $3.91 | $0.00 | $1.53 | $0.00 | $22.44 |
| 04/06/2023 | 57339 | Beach | 103 | | 1 | $0.00 | $22.00 | $22.00 | $0.00 | $5.06 | $0.00 | $1.98 | $0.00 | $29.04 |
| **Total  for:** | **Grab & GO** | | | | **6** | **$0.00** | **$334.00** | **$334.00** | **$0.00** | **$76.82** | **$0.00** | **$30.06** | **$0.00** | **$440.88** |
| Server Name: | Hector Rojas | | | | | | | | | | | | | |
| 04/06/2023 | 57337 | Courtyard | 033A2 | | 3 | $0.00 | $133.50 | $133.50 | $0.00 | $30.71 | $0.00 | $12.02 | $0.00 | $176.23 |
| 04/06/2023 | 57322 | Courtyard | 056C1 | | 3 | $0.00 | $63.00 | $63.00 | $0.00 | $14.49 | $0.00 | $5.67 | $0.00 | $83.16 |
| 04/06/2023 | 57357 | Courtyard | 416 | | 3 | $0.00 | $207.00 | $207.00 | $0.00 | $47.62 | $0.00 | $18.64 | $0.00 | $273.26 |
| 04/06/2023 | 57309 | Courtyard | 5018 | | 3 | $0.00 | $38.00 | $38.00 | $0.00 | $8.74 | $0.00 | $3.42 | $0.00 | $50.16 |
| **Total  for:** | **Hector Rojas** | | | | **12** | **$0.00** | **$441.50** | **$441.50** | **$0.00** | **$101.56** | **$0.00** | **$39.75** | **$0.00** | **$582.81** |
| Server Name: | Irina Slizskaya | | | | | | | | | | | | | |
| 04/06/2023 | 57336 | Courtyard | | | 1 | $68.00 | $68.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total  for:** | **Irina Slizskaya** | | | | **1** | **$68.00** | **$68.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| Server Name: | Lisbeth Gutierrez | | | | | | | | | | | | | |
| 04/06/2023 | 57377 | Courtyard | 106 | | 1 | $0.00 | $20.00 | $20.00 | $0.00 | $4.60 | $0.00 | $1.80 | $0.00 | $26.40 |

Sales By Server



The Bath Club

| Sorted By : | Server |
| Filtered By : | Check Date From,Check Date To |
| Grouped By : | Server |
| Dates : | From 04/20/2023 To 04/20/2023 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Server Name:** | Dennese Devesa | | | | | | | | | | | | | |
| 04/20/2023 | 58633 | Courtyard | 173C8 | | 2 | $0.00 | $326.00 | $326.00 | $0.00 | $74.98 | $0.00 | $34.57 | $0.00 | $435.55 |
| 04/20/2023 | 58632 | Courtyard | 5023 | | 1 | $18.00 | $18.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 04/20/2023 | 58624 | Courtyard | 5023 | | 1 | $0.00 | $84.00 | $84.00 | $0.00 | $19.32 | $0.00 | $8.92 | $0.00 | $112.24 |
| 04/20/2023 | 58641 | Courtyard | 008B3 | | 2 | $0.00 | $141.00 | $141.00 | $0.00 | $32.43 | $0.00 | $14.97 | $20.00 | $208.40 |
| **Total for:** | **Dennese Devesa** | | | | **6** | **$18.00** | **$569.00** | **$551.00** | **$0.00** | **$126.73** | **$0.00** | **$58.46** | **$20.00** | **$756.19** |
| **Server Name:** | Grab & GO | | | | | | | | | | | | | |
| 04/20/2023 | 58599 | Beach | 040A2 | | 1 | $0.00 | $44.00 | $44.00 | $0.00 | $10.12 | $0.00 | $4.68 | $0.00 | $58.80 |
| 04/20/2023 | 58620 | Beach | 426 | | 1 | $0.00 | $22.00 | $22.00 | $0.00 | $5.06 | $0.00 | $2.33 | $0.00 | $29.39 |
| **Total for:** | **Grab & GO** | | | | **2** | **$0.00** | **$66.00** | **$66.00** | **$0.00** | **$15.18** | **$0.00** | **$7.01** | **$0.00** | **$88.19** |
| **Server Name:** | Hector Rojas | | | | | | | | | | | | | |
| 04/20/2023 | 58598 | Courtyard | 207B8 | | 2 | $0.00 | $79.00 | $79.00 | $0.00 | $18.17 | $0.00 | $8.38 | $20.00 | $125.55 |
| 04/20/2023 | 58610 | Courtyard | 5017 | | 1 | $0.00 | $213.50 | $213.50 | $0.00 | $49.11 | $0.00 | $22.66 | $0.00 | $285.27 |
| 04/20/2023 | 58612 | Courtyard | 5017 | | 1 | $24.00 | $24.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Hector Rojas** | | | | **4** | **$24.00** | **$316.50** | **$292.50** | **$0.00** | **$67.28** | **$0.00** | **$31.04** | **$20.00** | **$410.82** |
| **Server Name:** | Irina Slizskaya | | | | | | | | | | | | | |
| 04/20/2023 | 58604 | Courtyard | | | 1 | $32.00 | $32.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for:** | **Irina Slizskaya** | | | | **1** | **$32.00** | **$32.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Server Name:** | Jacques Nau | | | | | | | | | | | | | |
| 04/20/2023 | 58640 | Courtyard | 093 | | 2 | $0.00 | $191.50 | $191.50 | $0.00 | $44.06 | $0.00 | $20.33 | $0.00 | $255.89 |
| 04/20/2023 | 58627 | Courtyard | 093 | | 2 | $0.00 | $191.50 | $191.50 | $0.00 | $44.06 | $0.00 | $20.33 | $0.00 | $255.89 |
| 04/20/2023 | 58619 | Courtyard | | | 1 | $44.00 | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Jacques Nau** | | | | **5** | **$44.00** | **$427.00** | **$383.00** | **$0.00** | **$88.12** | **$0.00** | **$40.66** | **$0.00** | **$511.78** |
| **Server Name:** | Jean Thielen | | | | | | | | | | | | | |
| 04/20/2023 | 58617 | Courtyard | | | 0 | $34.00 | $34.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Jean Thielen** | | | | **0** | **$34.00** | **$34.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Server Name:** | Kenneth Meza | | | | | | | | | | | | | |
| 04/20/2023 | 58623 | Courtyard | | | 0 | $37.00 | $37.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Kenneth Meza** | | | | **0** | **$37.00** | **$37.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Server Name:** | Manuel Iglesias | | | | | | | | | | | | | |
| 04/20/2023 | 58639 | The Collins Room | | | 2 | $170.00 | $170.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 04/20/2023 | 58638 | The Collins Room | 019A7 | | 4 | $0.00 | $546.00 | $546.00 | $0.00 | $125.58 | $0.00 | $57.94 | $0.00 | $729.52 |
| 04/20/2023 | 58630 | The Collins Room | 012C7 | | 4 | $0.00 | $529.50 | $529.50 | $0.00 | $121.79 | $0.00 | $56.17 | $0.00 | $707.46 |
| 04/20/2023 | 58629 | The Collins Room | | | 6 | $445.00 | $445.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Manuel Iglesias** | | | | **16** | **$615.00** | **$1,690.50** | **$1,075.50** | **$0.00** | **$247.37** | **$0.00** | **$114.11** | **$0.00** | **$1,436.98** |
| **Server Name:** | Maya Vega | | | | | | | | | | | | | |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/21/2023 | 58661 | Courtyard | 069 | | 2 | $0.00 | $55.00 | $55.00 | $0.00 | $12.65 | $0.00 | $5.85 | $0.00 | $73.50 |
| 04/21/2023 | 58680 | Courtyard | 206 | | 2 | $0.00 | $124.00 | $124.00 | $0.00 | $28.52 | $0.00 | $13.14 | $0.00 | $165.66 |
| 04/21/2023 | 58650 | Courtyard | 126 | | 2 | $0.00 | $36.00 | $36.00 | $0.00 | $8.28 | $0.00 | $3.83 | $4.00 | $52.11 |
| 04/21/2023 | 58655 | Courtyard | 206 | | 2 | $0.00 | $54.00 | $54.00 | $0.00 | $12.42 | $0.00 | $5.74 | $5.00 | $77.16 |
| **Total  for:** | **Hector Rojas** | | | | **15** | **$3.00** | **$558.50** | **$555.50** | **$0.00** | **$125.70** | **$0.00** | **$58.05** | **$9.00** | **$748.25** |
| Server Name: | Irina Slizskaya | | | | | | | | | | | | | |
| 04/21/2023 | 58653 | Courtyard | | | 1 | $8.00 | $8.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total  for:** | **Irina Slizskaya** | | | | **1** | **$8.00** | **$8.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| Server Name: | Jacques Nau | | | | | | | | | | | | | |
| 04/21/2023 | 58722 | The Collins Room | 008B3 | | 2 | $0.00 | $293.00 | $293.00 | $0.00 | $67.39 | $0.00 | $31.08 | $0.00 | $391.47 |
| **Total  for:** | **Jacques Nau** | | | | **2** | **$0.00** | **$293.00** | **$293.00** | **$0.00** | **$67.39** | **$0.00** | **$31.08** | **$0.00** | **$391.47** |
| Server Name: | Manuel Iglesias | | | | | | | | | | | | | |
| 04/21/2023 | 58717 | The Collins Room | 5055A1 | | 2 | $0.00 | $279.50 | $279.50 | $0.00 | $64.29 | $0.00 | $29.66 | $0.00 | $373.45 |
| 04/21/2023 | 58743 | The Collins Room | | | 4 | $0.00 | $415.00 | $415.00 | $0.00 | $95.45 | $0.00 | $44.03 | $50.00 | $604.48 |
| **Total  for:** | **Manuel Iglesias** | | | | **6** | **$0.00** | **$694.50** | **$694.50** | **$0.00** | **$159.74** | **$0.00** | **$73.69** | **$50.00** | **$977.93** |
| Server Name: | Maya Vega | | | | | | | | | | | | | |
| 04/21/2023 | 58714 | Valet Parking | 020D | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 04/21/2023 | 58711 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $2.10 | $0.00 | $32.10 |
| 04/21/2023 | 58705 | Valet Parking | 035A1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 04/21/2023 | 58696 | Valet Parking | 021B | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 04/21/2023 | 58727 | Valet Parking | 8525 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Sales By Server


THE BATH CLUB

The Bath Club

| Sorted By : | Server |
|---|---|
| Filtered By : | Check Date From,Check Date To |
| Grouped By : | Server |
| Dates : | From 04/26/2023 To 04/26/2023 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Server Name:** | Grab & GO | | | | | | | | | | | | | |
| 04/26/2023 | 59230 | Beach | 207 | | 1 | $0.00 | $95.00 | $95.00 | $0.00 | $21.85 | $0.00 | $10.09 | $0.00 | $126.94 |
| **Total for:** | **Grab & GO** | | | | **1** | **$0.00** | **$95.00** | **$95.00** | **$0.00** | **$21.85** | **$0.00** | **$10.09** | **$0.00** | **$126.94** |
| **Server Name:** | Hector Rojas | | | | | | | | | | | | | |
| 04/26/2023 | 59197 | Courtyard | 109 | | 1 | $0.00 | $33.50 | $33.50 | $0.00 | $7.71 | $0.00 | $3.56 | $5.00 | $49.77 |
| 04/26/2023 | 59199 | Courtyard | 164C3 | | 1 | $0.00 | $13.50 | $13.50 | $0.00 | $3.11 | $0.00 | $1.44 | $0.00 | $18.05 |
| 04/26/2023 | 59206 | Courtyard | | | 1 | $3.00 | $12.00 | $9.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.00 |
| 04/26/2023 | 59208 | Courtyard | 162A1 | | 2 | $0.00 | $158.50 | $158.50 | $0.00 | $36.46 | $0.00 | $16.84 | $0.00 | $211.80 |
| 04/26/2023 | 59213 | Courtyard | 173C2 | | 3 | $0.00 | $152.00 | $152.00 | $0.00 | $34.96 | $0.00 | $16.13 | $0.00 | $203.09 |
| 04/26/2023 | 59214 | Courtyard | 109 | | 1 | $0.00 | $97.50 | $97.50 | $0.00 | $22.43 | $0.00 | $10.35 | $10.00 | $140.28 |
| 04/26/2023 | 59224 | Courtyard | 066B1 | | 2 | $0.00 | $30.00 | $30.00 | $0.00 | $6.90 | $0.00 | $3.18 | $0.00 | $40.08 |
| 04/26/2023 | 59226 | Courtyard | 5051 | | 1 | $0.00 | $22.00 | $22.00 | $0.00 | $5.06 | $0.00 | $2.33 | $0.00 | $29.39 |
| **Total for:** | **Hector Rojas** | | | | **12** | **$3.00** | **$519.00** | **$516.00** | **$0.00** | **$116.63** | **$0.00** | **$53.83** | **$15.00** | **$701.46** |
| **Server Name:** | Irina Slizskaya | | | | | | | | | | | | | |
| 04/26/2023 | 59202 | Courtyard | | | 1 | $126.00 | $126.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 04/26/2023 | 59245 | Courtyard | 8500 | | 8 | $44.00 | $44.00 | $0.00 | $0.00 | $10.12 | $0.00 | $0.71 | $0.00 | $10.83 |
| **Total for:** | **Irina Slizskaya** | | | | **9** | **$170.00** | **$170.00** | **$0.00** | **$0.00** | **$10.12** | **$0.00** | **$0.71** | **$0.00** | **$10.83** |
| **Server Name:** | Jean Thielen | | | | | | | | | | | | | |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|-----------|-----------|----------------|----------|-----------|-----|------|-------|
| **Total for:** | **Hector Rojas** | | | | **12** | **$0.00** | **$595.50** | **$595.50** | **$0.00** | **$136.99** | **$0.00** | **$63.21** | **$40.00** | **$835.70** |
| **Server Name:** | Irina Slizskaya | | | | | | | | | | | | | |
| 04/27/2023 | 59276 | Courtyard | | | 1 | $115.00 | $115.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Irina Slizskaya** | | | | **1** | **$115.00** | **$115.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Server Name:** | Manuel Iglesias | | | | | | | | | | | | | |
| 04/27/2023 | 59313 | The Collins Room | 5016 | ic | 2 | $0.00 | $242.00 | $242.00 | $0.00 | $55.66 | $0.00 | $25.67 | $0.00 | $323.33 |
| 04/27/2023 | 59316 | The Collins Room | 8500 | | 8 | $72.00 | $72.00 | $0.00 | $0.00 | $16.56 | $0.00 | $1.16 | $0.00 | $17.72 |
| 04/27/2023 | 59317 | The Collins Room | 8500 | | 8 | $34.00 | $34.00 | $0.00 | $0.00 | $7.82 | $0.00 | $0.55 | $0.00 | $8.37 |
| 04/27/2023 | 59318 | The Collins Room | 8500 | | 4 | $45.00 | $45.00 | $0.00 | $0.00 | $10.35 | $0.00 | $0.72 | $0.00 | $11.07 |
| **Total for:** | **Manuel Iglesias** | | | | **22** | **$151.00** | **$393.00** | **$242.00** | **$0.00** | **$90.39** | **$0.00** | **$28.10** | **$0.00** | **$360.49** |
| **Server Name:** | Maya Vega | | | | | | | | | | | | | |
| 04/27/2023 | 59308 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 04/27/2023 | 59297 | Valet Parking | 201A1 | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $2.10 | $0.00 | $32.10 |
| 04/27/2023 | 59306 | Valet Parking | 5005 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 04/27/2023 | 59309 | Valet Parking | 171 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 04/27/2023 | 59310 | Valet Parking | 157 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 04/27/2023 | 59311 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $2.10 | $0.00 | $32.10 |
| **Total for:** | **Maya Vega** | | | | **6** | **$0.00** | **$111.00** | **$111.00** | **$0.00** | **$0.00** | **$0.00** | **$7.77** | **$0.00** | **$118.77** |
| **Server Name:** | Onelys Rondon | | | | | | | | | | | | | |
| 04/27/2023 | 59292 | Courtyard | 8500 | | 1 | $44.00 | $44.00 | $0.00 | $0.00 | $10.12 | $0.00 | $0.71 | $0.00 | $10.83 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|-----------|-----------|----------------|----------|-----------|-----|------|-------|
| **Server Name:** | Irina Slizskaya | | | | | | | | | | | | | |
| 04/28/2023 | 59330 | Courtyard | | | 1 | $84.00 | $84.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Irina Slizskaya** | | | | **1** | **$84.00** | **$84.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Server Name:** | Jacques Nau | | | | | | | | | | | | | |
| 04/28/2023 | 59393 | Courtyard | 5055 | | 1 | $0.00 | $152.00 | $152.00 | $0.00 | $34.96 | $0.00 | $16.13 | $0.00 | $203.09 |
| 04/28/2023 | 59390 | Courtyard | 220 | | 2 | $0.00 | $127.00 | $127.00 | $0.00 | $29.21 | $0.00 | $13.48 | $0.00 | $169.69 |
| 04/28/2023 | 59387 | Courtyard | 5005 | | 4 | $0.00 | $1,049.00 | $1,049.00 | $0.00 | $241.27 | $0.00 | $111.31 | $0.00 | $1,401.58 |
| 04/28/2023 | 59385 | Courtyard | 035A1 | | 1 | $0.00 | $276.00 | $276.00 | $0.00 | $63.48 | $0.00 | $29.29 | $0.00 | $368.77 |
| 04/28/2023 | 59383 | Courtyard | 020D | | 1 | $0.00 | $120.00 | $120.00 | $0.00 | $27.61 | $0.00 | $12.75 | $0.00 | $160.36 |
| 04/28/2023 | 59395 | Courtyard | | | 1 | $0.00 | $150.00 | $150.00 | $0.00 | $34.50 | $0.00 | $15.93 | $0.00 | $200.43 |
| **Total for:** | **Jacques Nau** | | | | **10** | **$0.00** | **$1,874.00** | **$1,874.00** | **$0.00** | **$431.03** | **$0.00** | **$198.89** | **$0.00** | **$2,503.92** |
| **Server Name:** | Keston Superville | | | | | | | | | | | | | |
| 04/28/2023 | 59321 | Valet Parking | 417 | | 2 | $0.00 | $34.00 | $34.00 | $0.00 | $0.00 | $0.00 | $2.38 | $0.00 | $36.38 |
| 04/28/2023 | 59328 | Valet Parking | 5060A1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 04/28/2023 | 59329 | Valet Parking | | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 04/28/2023 | 59331 | Valet Parking | 8520 | | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 04/28/2023 | 59333 | Valet Parking | 126 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 04/28/2023 | 59334 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 04/28/2023 | 59335 | Valet Parking | 020C1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 04/28/2023 | 59339 | Valet Parking | 164C5 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 04/28/2023 | 59341 | Valet Parking | 124 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 04/28/2023 | 59350 | Valet Parking | 021 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 04/28/2023 | 59370 | Valet Parking | 007C1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 04/28/2023 | 59364 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Server Name:** | Manuel Iglesias | | | | | | | | | | | | | |
| 04/30/2023 | 59731 | Courtyard | 5020 | | 2 | $0.00 | $47.00 | $47.00 | $0.00 | $10.81 | $0.00 | $4.98 | $0.00 | $62.79 |
| 04/30/2023 | 59732 | Courtyard | 5033A1 | | 3 | $0.00 | $364.50 | $364.50 | $0.00 | $83.84 | $0.00 | $38.67 | $0.00 | $487.01 |
| 04/30/2023 | 59734 | Courtyard | | | 7 | $0.00 | $594.00 | $594.00 | $0.00 | $136.64 | $0.00 | $63.04 | $20.00 | $813.68 |
| 04/30/2023 | 59736 | Courtyard | 5033A1 | | 1 | $22.00 | $22.00 | $0.00 | $0.00 | $5.06 | $0.00 | $0.35 | $0.00 | $5.41 |
| **Total for:** | **Manuel Iglesias** | | | | **13** | **$22.00** | **$1,027.50** | **$1,005.50** | **$0.00** | **$236.35** | **$0.00** | **$107.04** | **$20.00** | **$1,368.89** |
| **Server Name:** | Meyvis Vega | | | | | | | | | | | | | |
| 04/30/2023 | 59730 | Courtyard | 8500 | | 4 | $39.00 | $39.00 | $0.00 | $0.00 | $8.97 | $0.00 | $0.63 | $0.00 | $9.60 |
| **Total for:** | **Meyvis Vega** | | | | **4** | **$39.00** | **$39.00** | **$0.00** | **$0.00** | **$8.97** | **$0.00** | **$0.63** | **$0.00** | **$9.60** |
| **Server Name:** | Onelys Rondon | | | | | | | | | | | | | |
| 04/30/2023 | 59704 | Courtyard | 008B3 | | 2 | $0.00 | $31.00 | $31.00 | $0.00 | $7.13 | $0.00 | $3.29 | $0.00 | $41.42 |
| 04/30/2023 | 59709 | Courtyard | 106 | | 6 | $0.00 | $189.00 | $189.00 | $0.00 | $43.47 | $0.00 | $20.05 | $10.00 | $262.52 |
| 04/30/2023 | 59714 | Courtyard | 222C1 | | 3 | $0.00 | $314.00 | $314.00 | $0.00 | $72.22 | $0.00 | $33.30 | $0.00 | $419.52 |
| 04/30/2023 | 59720 | Courtyard | 8500 | | 1 | $136.00 | $136.00 | $0.00 | $0.00 | $31.28 | $0.00 | $2.19 | $0.00 | $33.47 |
| **Total for:** | **Onelys Rondon** | | | | **12** | **$136.00** | **$670.00** | **$534.00** | **$0.00** | **$154.10** | **$0.00** | **$58.83** | **$10.00** | **$756.93** |
| **Server Name:** | Pamela Calderon | | | | | | | | | | | | | |
| 04/30/2023 | 59700 | Valet Parking | 012C8 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 04/30/2023 | 59701 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 04/30/2023 | 59702 | Valet Parking | 088A4 | | 1 | $0.00 | $34.00 | $34.00 | $0.00 | $0.00 | $0.00 | $2.38 | $0.00 | $36.38 |
| 04/30/2023 | 59703 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $2.10 | $0.00 | $32.10 |
| 04/30/2023 | 59712 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $2.10 | $0.00 | $32.10 |
| 04/30/2023 | 59715 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $2.10 | $0.00 | $32.10 |



Sales By Server

The Bath Club

| Sorted By : | Server |
|---|---|
| Filtered By : | Check Date From,Check Date To |
| Grouped By : | Server |
| Dates : | From 05/03/2023 To 05/03/2023 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Server Name:** | Grab & GO | | | | | | | | | | | | | |
| 05/03/2023 | 59782 | Beach | 426 | | 1 | $0.00 | $25.00 | $25.00 | $0.00 | $5.75 | $0.00 | $2.65 | $3.00 | $36.40 |
| 05/03/2023 | 59781 | Beach | 427 | | 1 | $0.00 | $44.00 | $44.00 | $0.00 | $10.12 | $0.00 | $4.66 | $0.00 | $58.78 |
| 05/03/2023 | 59769 | Beach | 427 | | 1 | $0.00 | $34.00 | $34.00 | $0.00 | $7.82 | $0.00 | $3.60 | $0.00 | $45.42 |
| 05/03/2023 | 59765 | Beach | 037A1 | | 1 | $0.00 | $90.00 | $90.00 | $0.00 | $20.70 | $0.00 | $9.55 | $0.00 | $120.25 |
| 05/03/2023 | 59749 | Beach | 037A1 | | 1 | $0.00 | $158.00 | $158.00 | $0.00 | $36.34 | $0.00 | $16.76 | $0.00 | $211.10 |
| 05/03/2023 | 59762 | Beach | 427 | | 1 | $0.00 | $111.00 | $111.00 | $0.00 | $25.53 | $0.00 | $11.77 | $0.00 | $148.30 |
| 05/03/2023 | 59783 | Beach | 037A1 | | 1 | $0.00 | $115.00 | $115.00 | $0.00 | $26.45 | $0.00 | $12.21 | $0.00 | $153.66 |
| **Total for:** | **Grab & GO** | | | | **7** | **$0.00** | **$577.00** | **$577.00** | **$0.00** | **$132.71** | **$0.00** | **$61.20** | **$3.00** | **$773.91** |
| **Server Name:** | Hector Rojas | | | | | | | | | | | | | |
| 05/03/2023 | 59741 | Courtyard | 012C8 | | 1 | $0.00 | $35.50 | $35.50 | $0.00 | $8.17 | $0.00 | $3.78 | $0.00 | $47.45 |
| 05/03/2023 | 59748 | Courtyard | 5015 | | 1 | $0.00 | $48.50 | $48.50 | $0.00 | $11.16 | $0.00 | $5.16 | $0.00 | $64.82 |
| 05/03/2023 | 59753 | Courtyard | 157 | | 1 | $0.00 | $40.50 | $40.50 | $0.00 | $9.32 | $0.00 | $4.31 | $4.00 | $58.13 |
| 05/03/2023 | 59758 | Courtyard | | | 3 | $62.50 | $198.50 | $136.00 | $0.00 | $45.66 | $0.00 | $15.44 | $0.00 | $197.10 |
| **Total for:** | **Hector Rojas** | | | | **6** | **$62.50** | **$323.00** | **$260.50** | **$0.00** | **$74.31** | **$0.00** | **$28.69** | **$4.00** | **$367.50** |
| **Server Name:** | Irina Slizskaya | | | | | | | | | | | | | |
| 05/03/2023 | 59760 | Veranda | | | 1 | $87.00 | $87.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Irina Slizskaya** | | | | **1** | **$87.00** | **$87.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

Sales By Server



The Bath Club

| Sorted By : | Server |
|---|---|
| Filtered By : | Check Date From,Check Date To |
| Grouped By : | Server |
| Dates : | From 05/04/2023 To 05/04/2023 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Server Name:** | Gian  Ruiz | | | | | | | | | | | | | |
| 05/04/2023 | 59860 | Veranda | | | 1 | $0.00 | $13.00 | $13.00 | $0.00 | $2.99 | $0.00 | $1.37 | $0.00 | $17.36 |
| 05/04/2023 | 59869 | Veranda | | | 1 | $0.00 | $43.00 | $43.00 | $0.00 | $9.89 | $0.00 | $4.56 | $0.00 | $57.45 |
| **Total  for:** | **Gian  Ruiz** | | | | **2** | **$0.00** | **$56.00** | **$56.00** | **$0.00** | **$12.88** | **$0.00** | **$5.93** | **$0.00** | **$74.81** |
| **Server Name:** | Grab & GO | | | | | | | | | | | | | |
| 05/04/2023 | 59865 | Beach | 173C2 | | 1 | $0.00 | $60.00 | $60.00 | $0.00 | $13.80 | $0.00 | $6.37 | $0.00 | $80.17 |
| 05/04/2023 | 59823 | Beach | 037A1 | | 1 | $0.00 | $133.00 | $133.00 | $0.00 | $30.59 | $0.00 | $14.10 | $0.00 | $177.69 |
| 05/04/2023 | 59844 | Beach | 9025A | | 1 | $0.00 | $56.00 | $56.00 | $0.00 | $12.88 | $0.00 | $5.93 | $0.00 | $74.81 |
| 05/04/2023 | 59846 | Beach | 426 | | 1 | $0.00 | $35.00 | $35.00 | $0.00 | $8.05 | $0.00 | $3.71 | $0.00 | $46.76 |
| 05/04/2023 | 59852 | Beach | 426 | | 1 | $0.00 | $25.00 | $25.00 | $0.00 | $5.75 | $0.00 | $2.65 | $0.00 | $33.40 |
| 05/04/2023 | 59859 | Beach | 037A1 | | 1 | $0.00 | $143.00 | $143.00 | $0.00 | $32.89 | $0.00 | $15.18 | $0.00 | $191.07 |
| **Total  for:** | **Grab & GO** | | | | **6** | **$0.00** | **$452.00** | **$452.00** | **$0.00** | **$103.96** | **$0.00** | **$47.94** | **$0.00** | **$603.90** |
| **Server Name:** | Hector Rojas | | | | | | | | | | | | | |
| 05/04/2023 | 59825 | Courtyard | 031A2 | | 1 | $0.00 | $36.00 | $36.00 | $0.00 | $8.28 | $0.00 | $3.82 | $0.00 | $48.10 |
| **Total  for:** | **Hector Rojas** | | | | **1** | **$0.00** | **$36.00** | **$36.00** | **$0.00** | **$8.28** | **$0.00** | **$3.82** | **$0.00** | **$48.10** |
| **Server Name:** | Irina Slizskaya | | | | | | | | | | | | | |
| 05/04/2023 | 59856 | Courtyard | 8500 | | 1 | $52.00 | $52.00 | $0.00 | $0.00 | $11.96 | $0.00 | $0.84 | $0.00 | $12.80 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|------------|-----------|----------------|----------|-----------|-----|------|-------|
| Total for: | **Irina Slizskaya** | | | | **1** | **$52.00** | **$52.00** | **$0.00** | **$0.00** | **$11.96** | **$0.00** | **$0.84** | **$0.00** | **$12.80** |
| Server Name: | Manuel Iglesias | | | | | | | | | | | | | |
| 05/04/2023 | 59888 | The Collins Room | 426A | | 2 | $0.00 | $104.50 | $104.50 | $0.00 | $24.04 | $0.00 | $11.10 | $0.00 | $139.64 |
| 05/04/2023 | 59894 | The Collins Room | | | 1 | $0.00 | $143.50 | $143.50 | $0.00 | $33.01 | $0.00 | $15.23 | $0.00 | $191.74 |
| 05/04/2023 | 59896 | The Collins Room | 8500 | | 0 | $12.00 | $12.00 | $0.00 | $0.00 | $2.76 | $0.00 | $0.19 | $0.00 | $2.95 |
| 05/04/2023 | 59897 | The Collins Room | | | 3 | $0.00 | $90.50 | $90.50 | $0.00 | $20.82 | $0.00 | $9.61 | $20.00 | $140.93 |
| 05/04/2023 | 59886 | The Collins Room | 8500 | | 1 | $30.00 | $30.00 | $0.00 | $0.00 | $6.90 | $0.00 | $0.48 | $0.00 | $7.38 |
| Total for: | **Manuel Iglesias** | | | | **7** | **$42.00** | **$380.50** | **$338.50** | **$0.00** | **$87.53** | **$0.00** | **$36.61** | **$20.00** | **$482.64** |
| Server Name: | Maya Vega | | | | | | | | | | | | | |
| 05/04/2023 | 59866 | Valet Parking | 033 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 05/04/2023 | 59862 | Valet Parking | 8505 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/04/2023 | 59863 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/04/2023 | 59895 | Valet Parking | 8505 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/04/2023 | 59871 | Valet Parking | 107C2 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 05/04/2023 | 59872 | Valet Parking | 8505 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/04/2023 | 59874 | Valet Parking | 8505 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/04/2023 | 59875 | Valet Parking | 8505 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/04/2023 | 59880 | Valet Parking | 044 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 05/04/2023 | 59861 | Valet Parking | 157A1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| Total for: | **Maya Vega** | | | | **10** | **$0.00** | **$68.00** | **$68.00** | **$0.00** | **$0.00** | **$0.00** | **$4.76** | **$0.00** | **$72.76** |
| Server Name: | Onelys Rondon | | | | | | | | | | | | | |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|------------|-----------|----------------|----------|-----------|-----|------|-------|
| **Server Name:** | Hector Rojas | | | | | | | | | | | | | |
| 05/06/2023 | 59993 | Sunset Terrace | 061A3 | | 3 | $0.00 | $95.00 | $95.00 | $0.00 | $21.85 | $0.00 | $10.10 | $0.00 | $126.95 |
| 05/06/2023 | 59996 | Sunset Terrace | 018A | | 3 | $0.00 | $60.00 | $60.00 | $0.00 | $13.80 | $0.00 | $6.38 | $0.00 | $80.18 |
| 05/06/2023 | 59997 | Sunset Terrace | 417 | | 2 | $0.00 | $30.00 | $30.00 | $0.00 | $6.90 | $0.00 | $3.19 | $10.00 | $50.09 |
| 05/06/2023 | 60002 | Sunset Terrace | 424 | | 2 | $0.00 | $104.00 | $104.00 | $0.00 | $23.93 | $0.00 | $11.05 | $0.00 | $138.98 |
| 05/06/2023 | 59975 | Courtyard | 8500 | | 0 | $50.00 | $50.00 | $0.00 | $0.00 | $11.50 | $0.00 | $0.81 | $0.00 | $12.31 |
| 05/06/2023 | 60012 | Courtyard | 183B1 | | 5 | $0.00 | $219.00 | $219.00 | $0.00 | $50.37 | $0.00 | $23.24 | $0.00 | $292.61 |
| 05/06/2023 | 60013 | Courtyard | 209 | | 8 | $0.00 | $130.00 | $130.00 | $0.00 | $29.90 | $0.00 | $13.79 | $0.00 | $173.69 |
| 05/06/2023 | 60016 | Courtyard | 124A3 | | 2 | $0.00 | $106.00 | $106.00 | $0.00 | $24.38 | $0.00 | $11.24 | $0.00 | $141.62 |
| 05/06/2023 | 60034 | Courtyard | | | 3 | $20.00 | $20.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/06/2023 | 60037 | Courtyard | 124A3 | | 1 | $35.00 | $35.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/06/2023 | 60048 | Courtyard | 008B2 | | 2 | $0.00 | $110.00 | $110.00 | $0.00 | $25.30 | $0.00 | $11.68 | $0.00 | $146.98 |
| 05/06/2023 | 60055 | Courtyard | 188 | | 6 | $0.00 | $365.00 | $365.00 | $0.00 | $83.95 | $0.00 | $38.71 | $0.00 | $487.66 |
| 05/06/2023 | 60082 | Courtyard | 010 | | 1 | $0.00 | $80.00 | $80.00 | $0.00 | $18.40 | $0.00 | $8.49 | $0.00 | $106.89 |
| **Total for:** | **Hector Rojas** | | | | **38** | **$105.00** | **$1,404.00** | **$1,299.00** | **$0.00** | **$310.28** | **$0.00** | **$138.68** | **$10.00** | **$1,757.96** |
| **Server Name:** | Irina Slizskaya | | | | | | | | | | | | | |
| 05/06/2023 | 60011 | Courtyard | | | 1 | $116.00 | $116.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Irina Slizskaya** | | | | **1** | **$116.00** | **$116.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Server Name:** | Kenneth Meza | | | | | | | | | | | | | |
| 05/06/2023 | 59911 | Courtyard | | | 1 | $49.50 | $49.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Kenneth Meza** | | | | **1** | **$49.50** | **$49.50** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Server Name:** | Manuel Iglesias | | | | | | | | | | | | | |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|-----------|-----------|----------------|----------|-----------|-----|------|-------|
| 05/06/2023 | 60213 | Valet Parking | 8500 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total  for:** | **Maya Vega** | | | | **18** | **$0.00** | **$350.00** | **$350.00** | **$0.00** | **$0.00** | **$0.00** | **$24.50** | **$0.00** | **$374.50** |
| **Server Name:** | Meyvis Vega | | | | | | | | | | | | | |
| 05/06/2023 | 60176 | Courtyard | 8500 | | 1 | $49.00 | $49.00 | $0.00 | $0.00 | $11.27 | $0.00 | $0.79 | $0.00 | $12.06 |
| **Total  for:** | **Meyvis Vega** | | | | **1** | **$49.00** | **$49.00** | **$0.00** | **$0.00** | **$11.27** | **$0.00** | **$0.79** | **$0.00** | **$12.06** |
| **Server Name:** | Nicolas Peress | | | | | | | | | | | | | |
| 05/06/2023 | 60189 | The Collins Room | 405A1 | | 2 | $0.00 | $140.00 | $140.00 | $0.00 | $32.20 | $0.00 | $14.85 | $0.00 | $187.05 |
| 05/06/2023 | 60205 | The Collins Room | 8500 | | 1 | $744.00 | $744.00 | $0.00 | $0.00 | $171.12 | $0.00 | $11.98 | $0.00 | $183.10 |
| 05/06/2023 | 60208 | The Collins Room | 8500 | | 1 | $0.01 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $50.00 | $50.00 |
| **Total  for:** | **Nicolas Peress** | | | | **4** | **$744.01** | **$884.01** | **$140.00** | **$0.00** | **$203.32** | **$0.00** | **$26.83** | **$50.00** | **$420.15** |
| **Server Name:** | Onelys Rondon | | | | | | | | | | | | | |
| 05/06/2023 | 59999 | Sunset Terrace | 173C8 | | 4 | $0.00 | $68.00 | $68.00 | $0.00 | $15.65 | $0.00 | $7.23 | $0.00 | $90.88 |
| 05/06/2023 | 60000 | Sunset Terrace | 012C8 | | 2 | $0.00 | $16.00 | $16.00 | $0.00 | $3.68 | $0.00 | $1.70 | $0.00 | $21.38 |
| 05/06/2023 | 60032 | Courtyard | | | 1 | $4.25 | $17.00 | $12.75 | $0.00 | $0.00 | $0.00 | $1.15 | $0.00 | $13.90 |
| **Total  for:** | **Onelys Rondon** | | | | **7** | **$4.25** | **$101.00** | **$96.75** | **$0.00** | **$19.33** | **$0.00** | **$10.08** | **$0.00** | **$126.16** |
| **Server Name:** | Pamela Calderon | | | | | | | | | | | | | |
| 05/06/2023 | 59990 | Valet Parking | 123A1 | | 1 | $0.00 | $51.00 | $51.00 | $0.00 | $0.00 | $0.00 | $3.57 | $0.00 | $54.57 |
| 05/06/2023 | 59991 | Valet Parking | 021B | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 05/06/2023 | 59992 | Valet Parking | 061A3 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 05/06/2023 | 59994 | Valet Parking | 061A3 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |

Sales By Server


THE BATH CLUB

The Bath Club

| Sorted By : | Server |
|---|---|
| Filtered By : | Check Date From,Check Date To |
| Grouped By : | Server |
| Dates : | From 05/11/2023 To 05/11/2023 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Server Name:** | Grab & GO | | | | | | | | | | | | | |
| 05/11/2023 | 60349 | Beach | 012C1 | | 1 | $0.00 | $63.00 | $63.00 | $0.00 | $14.49 | $0.00 | $6.69 | $0.00 | $84.18 |
| **Total for:** | **Grab & GO** | | | | **1** | **$0.00** | **$63.00** | **$63.00** | **$0.00** | **$14.49** | **$0.00** | **$6.69** | **$0.00** | **$84.18** |
| **Server Name:** | Irina Slizskaya | | | | | | | | | | | | | |
| 05/11/2023 | 60353 | Courtyard | | | 0 | $34.00 | $34.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Irina Slizskaya** | | | | **0** | **$34.00** | **$34.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Server Name:** | Jacques Nau | | | | | | | | | | | | | |
| 05/11/2023 | 60368 | Courtyard | 001A8 | | 2 | $0.00 | $134.00 | $134.00 | $0.00 | $30.82 | $0.00 | $14.23 | $0.00 | $179.05 |
| 05/11/2023 | 60362 | Courtyard | 069 | | 4 | $0.00 | $65.00 | $65.00 | $0.00 | $14.95 | $0.00 | $6.89 | $10.00 | $96.84 |
| 05/11/2023 | 60358 | Courtyard | 012C8 | | 1 | $0.00 | $48.50 | $48.50 | $0.00 | $11.16 | $0.00 | $5.15 | $0.00 | $64.81 |
| 05/11/2023 | 60360 | Courtyard | 163 | | 5 | $0.00 | $129.00 | $129.00 | $0.00 | $29.67 | $0.00 | $13.68 | $0.00 | $172.35 |
| **Total for:** | **Jacques Nau** | | | | **12** | **$0.00** | **$376.50** | **$376.50** | **$0.00** | **$86.60** | **$0.00** | **$39.95** | **$10.00** | **$513.05** |
| **Server Name:** | Kenneth Meza | | | | | | | | | | | | | |
| 05/11/2023 | 60332 | Courtyard | | | 0 | $8.00 | $8.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Kenneth Meza** | | | | **0** | **$8.00** | **$8.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|------------|-----------|----------------|----------|-----------|-----|------|-------|
| **Server Name:** | Hector Rojas | | | | | | | | | | | | | |
| 05/13/2023 | 60491 | Courtyard | | | 1 | $3.00 | $12.00 | $9.00 | $0.00 | $2.76 | $0.00 | $0.00 | $0.00 | $11.76 |
| 05/13/2023 | 60497 | Courtyard | 409 | | 2 | $0.00 | $119.50 | $119.50 | $0.00 | $27.49 | $0.00 | $12.70 | $0.00 | $159.69 |
| 05/13/2023 | 60513 | Courtyard | 190 | | 2 | $0.00 | $72.50 | $72.50 | $0.00 | $16.68 | $0.00 | $7.69 | $30.00 | $126.87 |
| 05/13/2023 | 60529 | Courtyard | 164C3 | | 1 | $0.00 | $175.00 | $175.00 | $0.00 | $40.26 | $0.00 | $18.58 | $0.00 | $233.84 |
| 05/13/2023 | 60543 | Courtyard | 107 | | 1 | $0.00 | $59.50 | $59.50 | $0.00 | $13.69 | $0.00 | $6.32 | $15.00 | $94.51 |
| **Total for:** | **Hector Rojas** | | | | **7** | **$3.00** | **$438.50** | **$435.50** | **$0.00** | **$100.88** | **$0.00** | **$45.29** | **$45.00** | **$626.67** |
| **Server Name:** | Irina Slizskaya | | | | | | | | | | | | | |
| 05/13/2023 | 60483 | Courtyard | | | 1 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Irina Slizskaya** | | | | **1** | **$17.00** | **$17.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Server Name:** | Jacques Nau | | | | | | | | | | | | | |
| 05/13/2023 | 60568 | Courtyard | 190B3 | | 2 | $0.00 | $103.00 | $103.00 | $0.00 | $23.69 | $0.00 | $10.93 | $0.00 | $137.62 |
| 05/13/2023 | 60571 | Courtyard | | | 1 | $0.00 | $59.75 | $59.75 | $0.00 | $13.75 | $0.00 | $6.36 | $0.00 | $79.86 |
| 05/13/2023 | 60573 | Courtyard | | | 1 | $46.50 | $68.50 | $22.00 | $0.00 | $15.76 | $0.00 | $3.09 | $0.00 | $40.85 |
| 05/13/2023 | 60578 | Courtyard | | | 0 | $0.00 | $59.75 | $59.75 | $0.00 | $13.75 | $0.00 | $6.36 | $0.00 | $79.86 |
| 05/13/2023 | 60574 | Courtyard | | | 1 | $0.00 | $136.25 | $136.25 | $0.00 | $31.39 | $0.00 | $14.55 | $0.00 | $182.19 |
| 05/13/2023 | 60575 | Courtyard | | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/13/2023 | 60581 | Courtyard | | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/13/2023 | 60583 | Courtyard | 5015 | | 4 | $0.00 | $107.00 | $107.00 | $0.00 | $24.61 | $0.00 | $11.36 | $0.00 | $142.97 |
| 05/13/2023 | 60587 | Courtyard | 2G | | 10 | $0.00 | $291.50 | $291.50 | $0.00 | $67.08 | $0.00 | $30.97 | $0.00 | $389.55 |
| 05/13/2023 | 60588 | Courtyard | | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/13/2023 | 60590 | Courtyard | | | 0 | $0.00 | $136.25 | $136.25 | $0.00 | $31.39 | $0.00 | $14.55 | $0.00 | $182.19 |
| 05/13/2023 | 60591 | Courtyard | | | 0 | $0.00 | $136.25 | $136.25 | $0.00 | $31.39 | $0.00 | $14.55 | $0.00 | $182.19 |
| 05/13/2023 | 60592 | Courtyard | | | 0 | $0.00 | $136.25 | $136.25 | $0.00 | $31.39 | $0.00 | $14.55 | $0.00 | $182.19 |
| 05/13/2023 | 60601 | Courtyard | 037 | | 2 | $0.00 | $137.00 | $137.00 | $0.00 | $31.51 | $0.00 | $14.54 | $0.00 | $183.05 |
| 05/13/2023 | 60609 | Courtyard | 2G | | 0 | $0.00 | $291.50 | $291.50 | $0.00 | $67.08 | $0.00 | $30.97 | $0.00 | $389.55 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|-----------|-----------|----------------|----------|-----------|-----|------|-------|
| 05/14/2023 | 60774 | Beach | P000 | | 1 | $0.00 | $22.00 | $22.00 | $0.00 | $5.06 | $0.00 | $2.33 | $0.00 | $29.39 |
| 05/14/2023 | 60781 | Beach | 122 | | 1 | $0.00 | $87.00 | $87.00 | $0.00 | $20.01 | $0.00 | $9.23 | $0.00 | $116.24 |
| 05/14/2023 | 60782 | Beach | 122 | | 1 | $0.00 | $16.00 | $16.00 | $0.00 | $3.68 | $0.00 | $1.70 | $0.00 | $21.38 |
| 05/14/2023 | 60785 | Beach | 173C9 | | 1 | $0.00 | $66.00 | $66.00 | $0.00 | $15.18 | $0.00 | $7.01 | $4.00 | $92.19 |
| **Total  for:** | **Grab & GO** | | | | **28** | **$0.00** | **$1,922.00** | **$1,922.00** | **$0.00** | **$442.06** | **$0.00** | **$203.92** | **$14.00** | **$2,581.98** |
| **Server Name:** | Hector Rojas | | | | | | | | | | | | | |
| 05/14/2023 | 60642 | Courtyard | | | 1 | $12.00 | $12.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/14/2023 | 60654 | Courtyard | 225 | | 4 | $0.00 | $570.00 | $570.00 | $0.00 | $131.10 | $0.00 | $60.47 | $0.00 | $761.57 |
| 05/14/2023 | 60679 | Courtyard | 150A1 | | 7 | $0.00 | $815.50 | $815.50 | $0.00 | $187.57 | $0.00 | $86.52 | $0.00 | $1,089.59 |
| 05/14/2023 | 60683 | Courtyard | 124 | | 8 | $0.00 | $1,040.00 | $1,040.00 | $0.00 | $239.20 | $0.00 | $110.34 | $0.00 | $1,389.54 |
| 05/14/2023 | 60686 | Courtyard | 206 | | 6 | $0.00 | $811.00 | $811.00 | $0.00 | $186.53 | $0.00 | $86.05 | $0.00 | $1,083.58 |
| 05/14/2023 | 60703 | Courtyard | 8500 | | 4 | $555.00 | $625.00 | $70.00 | $0.00 | $143.76 | $0.00 | $16.37 | $0.00 | $230.13 |
| 05/14/2023 | 60753 | Courtyard | | | 6 | $0.00 | $913.50 | $913.50 | $0.00 | $210.11 | $0.00 | $96.90 | $0.00 | $1,220.51 |
| **Total  for:** | **Hector Rojas** | | | | **36** | **$567.00** | **$4,787.00** | **$4,220.00** | **$0.00** | **$1,098.27** | **$0.00** | **$456.65** | **$0.00** | **$5,774.92** |
| **Server Name:** | Irina Slizskaya | | | | | | | | | | | | | |
| 05/14/2023 | 60677 | Veranda | | | 0 | $34.00 | $34.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total  for:** | **Irina Slizskaya** | | | | **0** | **$34.00** | **$34.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Server Name:** | Jacques Nau | | | | | | | | | | | | | |
| 05/14/2023 | 60648 | Courtyard | 045B | | 7 | $0.00 | $713.00 | $713.00 | $0.00 | $163.99 | $0.00 | $75.64 | $0.00 | $952.63 |
| 05/14/2023 | 60673 | Courtyard | 210 | | 4 | $0.00 | $348.50 | $348.50 | $0.00 | $80.16 | $0.00 | $36.98 | $0.00 | $465.64 |
| 05/14/2023 | 60674 | Courtyard | 107C2 | | 6 | $0.00 | $719.00 | $719.00 | $0.00 | $165.38 | $0.00 | $76.29 | $0.00 | $960.67 |
| 05/14/2023 | 60714 | Courtyard | 164C1 | | 7 | $0.00 | $545.00 | $545.00 | $0.00 | $125.35 | $0.00 | $57.82 | $0.00 | $728.17 |
| 05/14/2023 | 60722 | Courtyard | | | 10 | $0.00 | $554.50 | $554.50 | $0.00 | $127.58 | $0.00 | $58.91 | $59.01 | $800.00 |
| 05/14/2023 | 60739 | Courtyard | 205C1 | | 6 | $0.00 | $675.00 | $675.00 | $0.00 | $155.25 | $0.00 | $71.60 | $0.00 | $901.85 |
| 05/14/2023 | 60772 | Courtyard | | | 0 | $0.00 | $554.50 | $554.50 | $0.00 | $127.58 | $0.00 | $58.91 | $20.00 | $760.99 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|-----------|-----------|---------------|----------|-----------|-----|------|-------|
| 05/18/2023 | 60861 | Courtyard | 050A1 | | 2 | $0.00 | $62.00 | $62.00 | $0.00 | $14.26 | $0.00 | $6.57 | $0.00 | $82.83 |
| 05/18/2023 | 60863 | Courtyard | | | 1 | $3.00 | $12.00 | $9.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.00 |
| 05/18/2023 | 60866 | Courtyard | 130C3 | | 9 | $0.00 | $882.50 | $882.50 | $0.00 | $202.98 | $0.00 | $93.62 | $50.00 | $1,229.10 |
| 05/18/2023 | 60880 | Courtyard | 149B3 | | 5 | $0.00 | $50.40 | $50.40 | $0.00 | $11.58 | $0.00 | $5.40 | $0.00 | $67.38 |
| **Total  for:** | **Hector Rojas** | | | | **22** | **$76.50** | **$1,324.00** | **$1,247.50** | **$0.00** | **$284.80** | **$0.00** | **$131.65** | **$55.00** | **$1,718.95** |
| **Server Name:** | Irina Slizskaya | | | | | | | | | | | | | |
| 05/18/2023 | 60915 | Courtyard | | | 1 | $32.00 | $32.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total  for:** | **Irina Slizskaya** | | | | **1** | **$32.00** | **$32.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Server Name:** | Jacques Nau | | | | | | | | | | | | | |
| 05/18/2023 | 60906 | Courtyard | 050A5 | | 1 | $0.00 | $38.00 | $38.00 | $0.00 | $8.74 | $0.00 | $4.03 | $0.00 | $50.77 |
| 05/18/2023 | 60860 | Courtyard | 424 | | 1 | $0.00 | $55.00 | $55.00 | $0.00 | $12.65 | $0.00 | $5.84 | $0.00 | $73.49 |
| 05/18/2023 | 60870 | Courtyard | 012C9 | | 2 | $0.00 | $46.50 | $46.50 | $0.00 | $10.70 | $0.00 | $4.94 | $0.00 | $62.14 |
| 05/18/2023 | 60871 | Courtyard | 14G | | 2 | $0.00 | $84.00 | $84.00 | $0.00 | $19.32 | $0.00 | $8.91 | $10.00 | $122.23 |
| 05/18/2023 | 60878 | Courtyard | 016A3 | | 3 | $0.00 | $106.00 | $106.00 | $0.00 | $24.39 | $0.00 | $11.26 | $20.00 | $161.65 |
| 05/18/2023 | 60914 | Courtyard | 130C2 | | 4 | $0.00 | $40.00 | $40.00 | $0.00 | $9.20 | $0.00 | $4.24 | $0.00 | $53.44 |
| 05/18/2023 | 60881 | Courtyard | 117A1 | | 3 | $0.00 | $106.00 | $106.00 | $0.00 | $24.38 | $0.00 | $11.25 | $0.00 | $141.63 |
| 05/18/2023 | 60883 | Courtyard | 122 | | 2 | $0.00 | $86.00 | $86.00 | $0.00 | $19.78 | $0.00 | $9.13 | $0.00 | $114.91 |
| **Total  for:** | **Jacques Nau** | | | | **18** | **$0.00** | **$561.50** | **$561.50** | **$0.00** | **$129.16** | **$0.00** | **$59.60** | **$30.00** | **$780.26** |
| **Server Name:** | Manuel Iglesias | | | | | | | | | | | | | |
| 05/18/2023 | 60929 | The Collins Room | 119A1 | | 4 | $36.96 | $264.21 | $227.25 | $0.00 | $60.80 | $0.00 | $24.73 | $0.00 | $312.78 |
| 05/18/2023 | 60937 | The Collins Room | 098C1 | | 0 | $36.96 | $264.21 | $227.25 | $0.00 | $60.80 | $0.00 | $24.73 | $0.00 | $312.78 |
| **Total  for:** | **Manuel Iglesias** | | | | **4** | **$73.92** | **$528.42** | **$454.50** | **$0.00** | **$121.60** | **$0.00** | **$49.46** | **$0.00** | **$625.56** |

Sales By Server

THE BATH CLUB

The Bath Club

| Sorted By : | Server |
|---|---|
| Filtered By : | Check Date From,Check Date To |
| Grouped By : | Server |
| Dates : | From 05/19/2023 To 05/19/2023 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Server Name:** | Grab & GO | | | | | | | | | | | | | |
| 05/19/2023 | 60989 | Beach | 401 | | 1 | $0.00 | $9.00 | $9.00 | $0.00 | $2.07 | $0.00 | $0.95 | $0.00 | $12.02 |
| 05/19/2023 | 60985 | Beach | 114 | | 1 | $0.00 | $242.00 | $242.00 | $0.00 | $55.66 | $0.00 | $25.68 | $0.00 | $323.34 |
| 05/19/2023 | 60968 | Beach | 401 | | 1 | $0.00 | $227.00 | $227.00 | $0.00 | $52.21 | $0.00 | $24.09 | $0.00 | $303.30 |
| 05/19/2023 | 60959 | Beach | 133 | | 1 | $0.00 | $60.00 | $60.00 | $0.00 | $13.80 | $0.00 | $6.36 | $0.00 | $80.16 |
| 05/19/2023 | 60955 | Beach | 062A7 | | 1 | $0.00 | $10.00 | $10.00 | $0.00 | $2.30 | $0.00 | $1.06 | $0.00 | $13.36 |
| 05/19/2023 | 60954 | Beach | 062A7 | | 1 | $0.00 | $31.00 | $31.00 | $0.00 | $7.13 | $0.00 | $3.29 | $0.00 | $41.42 |
| 05/19/2023 | 60953 | Beach | 062A7 | | 1 | $0.00 | $51.00 | $51.00 | $0.00 | $11.73 | $0.00 | $5.40 | $0.00 | $68.13 |
| **Total  for:** | **Grab & GO** | | | | **7** | **$0.00** | **$630.00** | **$630.00** | **$0.00** | **$144.90** | **$0.00** | **$66.83** | **$0.00** | **$841.73** |
| **Server Name:** | Irina Slizskaya | | | | | | | | | | | | | |
| 05/19/2023 | 60973 | Courtyard | | | 0 | $32.00 | $32.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total  for:** | **Irina Slizskaya** | | | | **0** | **$32.00** | **$32.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Server Name:** | Jacques Nau | | | | | | | | | | | | | |
| 05/19/2023 | 60963 | Courtyard | 5009 | | 2 | $0.00 | $94.00 | $94.00 | $0.00 | $21.62 | $0.00 | $9.98 | $25.00 | $150.60 |
| 05/19/2023 | 60971 | Courtyard | | | 1 | $0.00 | $33.00 | $33.00 | $0.00 | $7.59 | $0.00 | $3.50 | $0.00 | $44.09 |
| 05/19/2023 | 60969 | Courtyard | | | 1 | $0.00 | $56.00 | $56.00 | $0.00 | $12.88 | $0.00 | $5.94 | $0.00 | $74.82 |
| 05/19/2023 | 60966 | Courtyard | 070B1 | | 3 | $0.00 | $144.00 | $144.00 | $0.00 | $33.12 | $0.00 | $15.28 | $0.00 | $192.40 |
| 05/19/2023 | 60942 | Courtyard | 012C8 | | 1 | $0.00 | $161.50 | $161.50 | $0.00 | $37.15 | $0.00 | $17.12 | $0.00 | $215.77 |
| 05/19/2023 | 60945 | Courtyard | | | 1 | $14.00 | $14.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/19/2023 | 60946 | Courtyard | 417 | | 1 | $0.00 | $12.00 | $12.00 | $0.00 | $2.76 | $0.00 | $1.27 | $0.00 | $16.03 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|-----------|-----------|----------------|----------|-----------|-----|------|-------|
| 05/20/2023 | 61128 | Beach | 041C1 | | 1 | $0.00 | $44.00 | $44.00 | $0.00 | $10.12 | $0.00 | $4.66 | $0.00 | $58.78 |
| 05/20/2023 | 61130 | Beach | 050A1 | | 1 | $0.00 | $25.00 | $25.00 | $0.00 | $5.75 | $0.00 | $2.65 | $0.00 | $33.40 |
| 05/20/2023 | 61133 | Beach | 173C10 | | 1 | $0.00 | $58.00 | $58.00 | $0.00 | $13.34 | $0.00 | $6.15 | $0.00 | $77.49 |
| 05/20/2023 | 61134 | Beach | 022 | | 1 | $0.00 | $22.00 | $22.00 | $0.00 | $5.06 | $0.00 | $2.33 | $0.00 | $29.39 |
| 05/20/2023 | 61135 | Beach | 029C7 | | 1 | $0.00 | $85.00 | $85.00 | $0.00 | $19.55 | $0.00 | $9.03 | $0.00 | $113.58 |
| 05/20/2023 | 61144 | Beach | 027A8 | | 1 | $0.00 | $92.00 | $92.00 | $0.00 | $21.16 | $0.00 | $9.76 | $0.00 | $122.92 |
| 05/20/2023 | 61147 | Beach | 087 | | 1 | $0.00 | $112.00 | $112.00 | $0.00 | $25.76 | $0.00 | $11.88 | $0.00 | $149.64 |
| 05/20/2023 | 61150 | Beach | 022 | | 1 | $0.00 | $112.00 | $112.00 | $0.00 | $25.76 | $0.00 | $11.88 | $0.00 | $149.64 |
| 05/20/2023 | 61151 | Beach | 080A3 | | 1 | $0.00 | $56.00 | $56.00 | $0.00 | $12.88 | $0.00 | $5.94 | $0.00 | $74.82 |
| 05/20/2023 | 61156 | Beach | 426 | | 1 | $0.00 | $44.00 | $44.00 | $0.00 | $10.12 | $0.00 | $4.66 | $0.00 | $58.78 |
| 05/20/2023 | 61158 | Beach | 126 | | 1 | $0.00 | $16.00 | $16.00 | $0.00 | $3.68 | $0.00 | $1.70 | $0.00 | $21.38 |
| 05/20/2023 | 61159 | Beach | 022 | | 1 | $0.00 | $22.00 | $22.00 | $0.00 | $5.06 | $0.00 | $2.33 | $0.00 | $29.39 |
| 05/20/2023 | 61162 | Beach | 416 | | 1 | $0.00 | $27.00 | $27.00 | $0.00 | $6.21 | $0.00 | $2.86 | $0.00 | $36.07 |
| 05/20/2023 | 61168 | Beach | 027A8 | | 1 | $0.00 | $28.00 | $28.00 | $0.00 | $6.44 | $0.00 | $2.97 | $0.00 | $37.41 |
| **Total for:** | **Grab & GO** | | | | **34** | **$0.00** | **$2,068.00** | **$2,068.00** | **$0.00** | **$475.64** | **$0.00** | **$219.37** | **$5.00** | **$2,768.01** |
| Server Name: | Hector Rojas | | | | | | | | | | | | | |
| 05/20/2023 | 61041 | Courtyard | 5015A1 | | 2 | $0.00 | $42.00 | $42.00 | $0.00 | $9.66 | $0.00 | $4.46 | $0.00 | $56.12 |
| 05/20/2023 | 61044 | Courtyard | 008D1 | | 3 | $0.00 | $45.00 | $45.00 | $0.00 | $10.35 | $0.00 | $4.77 | $0.00 | $60.12 |
| **Total for:** | **Hector Rojas** | | | | **5** | **$0.00** | **$87.00** | **$87.00** | **$0.00** | **$20.01** | **$0.00** | **$9.23** | **$0.00** | **$116.24** |
| Server Name: | Irina Slizskaya | | | | | | | | | | | | | |
| 05/20/2023 | 61127 | Courtyard | | | 1 | $20.00 | $20.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Irina Slizskaya** | | | | **1** | **$20.00** | **$20.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| Server Name: | Kenneth Meza | | | | | | | | | | | | | |
| 05/20/2023 | 61166 | Courtyard | | | 0 | $34.00 | $34.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|------------|-----------|----------------|----------|-----------|-----|------|-------|
| **Server Name:** | Irina Slizskaya | | | | | | | | | | | | | |
| 05/21/2023 | 61257 | Courtyard | | | 0 | $12.00 | $12.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Irina Slizskaya** | | | | **0** | **$12.00** | **$12.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Server Name:** | Manuel Iglesias | | | | | | | | | | | | | |
| 05/21/2023 | 61352 | Courtyard | 103 | | 8 | $0.00 | $746.00 | $746.00 | $0.00 | $171.58 | $0.00 | $79.10 | $53.32 | $1,050.00 |
| 05/21/2023 | 61354 | Courtyard | 062A4 | | 2 | $0.00 | $166.50 | $166.50 | $0.00 | $38.30 | $0.00 | $17.68 | $0.00 | $222.48 |
| 05/21/2023 | 61356 | Courtyard | 5015 | | 4 | $5.00 | $150.00 | $145.00 | $0.00 | $34.50 | $0.00 | $15.47 | $0.00 | $194.97 |
| **Total for:** | **Manuel Iglesias** | | | | **14** | **$5.00** | **$1,062.50** | **$1,057.50** | **$0.00** | **$244.38** | **$0.00** | **$112.25** | **$53.32** | **$1,467.45** |
| **Server Name:** | Maya Vega | | | | | | | | | | | | | |
| 05/21/2023 | 61314 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $2.10 | $0.00 | $32.10 |
| 05/21/2023 | 61318 | Valet Parking | 066 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 05/21/2023 | 61353 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $2.10 | $0.00 | $32.10 |
| 05/21/2023 | 61355 | Valet Parking | 183C4 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 05/21/2023 | 61357 | Valet Parking | 193C1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| **Total for:** | **Maya Vega** | | | | **5** | **$0.00** | **$111.00** | **$111.00** | **$0.00** | **$0.00** | **$0.00** | **$7.77** | **$0.00** | **$118.77** |
| **Server Name:** | Onelys Rondon | | | | | | | | | | | | | |
| 05/21/2023 | 61204 | Courtyard | 134 | | 7 | $0.00 | $37.00 | $37.00 | $0.00 | $8.51 | $0.00 | $3.93 | $0.00 | $49.44 |
| 05/21/2023 | 61225 | Courtyard | 180 | | 4 | $0.00 | $158.50 | $158.50 | $0.00 | $36.47 | $0.00 | $16.85 | $0.00 | $211.82 |
| 05/21/2023 | 61231 | Courtyard | 173C11 | | 1 | $0.00 | $91.00 | $91.00 | $0.00 | $20.93 | $0.00 | $9.66 | $78.41 | $200.00 |
| 05/21/2023 | 61279 | Courtyard | 201A1 | | 2 | $0.00 | $68.00 | $68.00 | $0.00 | $15.64 | $0.00 | $7.21 | $0.00 | $90.85 |
| 05/21/2023 | 61287 | Courtyard | 173C11 | | 1 | $18.00 | $18.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/21/2023 | 61291 | Courtyard | 424 | | 2 | $0.00 | $152.00 | $152.00 | $0.00 | $34.96 | $0.00 | $16.12 | $0.00 | $203.08 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|-----------|-----------|---------------|----------|-----------|-----|------|-------|
| 05/28/2023 | 61791 | Courtyard | | | 1 | $8.00 | $32.00 | $24.00 | $0.00 | $0.00 | $0.00 | $2.16 | $0.00 | $26.16 |
| **Total for:** | **Hector Rojas** | | | | **21** | **$8.00** | **$1,015.50** | **$1,007.50** | **$226.22** | **$0.00** | **$0.00** | **$106.55** | **$60.00** | **$1,400.27** |
| Server Name: | Irina Slizskaya | | | | | | | | | | | | | |
| 05/28/2023 | 61698 | Courtyard | | | 0 | $8.00 | $8.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/28/2023 | 61745 | Courtyard | | | 0 | $32.00 | $32.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Irina Slizskaya** | | | | **0** | **$40.00** | **$40.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| Server Name: | Jacques Nau | | | | | | | | | | | | | |
| 05/28/2023 | 61700 | Courtyard | 162 | | 2 | $0.00 | $93.00 | $93.00 | $21.39 | $0.00 | $0.00 | $9.87 | $0.00 | $124.26 |
| 05/28/2023 | 61764 | Courtyard | 184C1 | | 1 | $0.00 | $75.00 | $75.00 | $17.25 | $0.00 | $0.00 | $7.96 | $0.00 | $100.21 |
| 05/28/2023 | 61787 | Courtyard | 130C1 | | 1 | $0.00 | $127.00 | $127.00 | $29.21 | $0.00 | $0.00 | $13.47 | $10.00 | $179.68 |
| 05/28/2023 | 61804 | Courtyard | 8500 | | 0 | $36.00 | $36.00 | $0.00 | $8.28 | $0.00 | $0.00 | $0.56 | $0.00 | $8.84 |
| 05/28/2023 | 61808 | Courtyard | | | 1 | $5.75 | $23.00 | $17.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.25 |
| **Total for:** | **Jacques Nau** | | | | **5** | **$41.75** | **$354.00** | **$312.25** | **$76.13** | **$0.00** | **$0.00** | **$31.86** | **$10.00** | **$430.24** |
| Server Name: | Kenneth Meza | | | | | | | | | | | | | |
| 05/28/2023 | 61634 | Courtyard | | | 0 | $0.00 | $159.50 | $159.50 | $36.69 | $0.00 | $0.00 | $16.92 | $0.00 | $213.11 |
| **Total for:** | **Kenneth Meza** | | | | **0** | **$0.00** | **$159.50** | **$159.50** | **$36.69** | **$0.00** | **$0.00** | **$16.92** | **$0.00** | **$213.11** |
| Server Name: | Maya Vega | | | | | | | | | | | | | |
| 05/28/2023 | 61798 | Valet Parking | 019A7 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 05/28/2023 | 61801 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $2.10 | $0.00 | $32.10 |
| 05/28/2023 | 61802 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $2.10 | $0.00 | $32.10 |
| 05/28/2023 | 61811 | Valet Parking | 8515 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|-----------|-----------|----------------|----------|-----------|-----|------|-------|
| 05/28/2023 | 61813 | Valet Parking | 8515 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/28/2023 | 61819 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $2.10 | $0.00 | $32.10 |
| 05/28/2023 | 61820 | Valet Parking | 218A1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| **Total for:** | **Maya Vega** | | | | **7** | **$0.00** | **$124.00** | **$124.00** | **$0.00** | **$0.00** | **$0.00** | **$8.68** | **$0.00** | **$132.68** |
| **Server Name:** | Meyvis Vega | | | | | | | | | | | | | |
| 05/28/2023 | 61817 | Courtyard | 424 | | 1 | $0.00 | $34.00 | $34.00 | $7.82 | $0.00 | $0.00 | $3.61 | $0.00 | $45.43 |
| **Total for:** | **Meyvis Vega** | | | | **1** | **$0.00** | **$34.00** | **$34.00** | **$7.82** | **$0.00** | **$0.00** | **$3.61** | **$0.00** | **$45.43** |
| **Server Name:** | Nicolas Peress | | | | | | | | | | | | | |
| 05/28/2023 | 61822 | Courtyard | | | 0 | $0.00 | $4,090.00 | $4,090.00 | $0.00 | $0.00 | $0.00 | $368.10 | $0.00 | $4,458.10 |
| **Total for:** | **Nicolas Peress** | | | | **0** | **$0.00** | **$4,090.00** | **$4,090.00** | **$0.00** | **$0.00** | **$0.00** | **$368.10** | **$0.00** | **$4,458.10** |
| **Server Name:** | Onelys Rondon | | | | | | | | | | | | | |
| 05/28/2023 | 61691 | Courtyard | 130C3 | | 11 | $0.00 | $250.50 | $250.50 | $57.62 | $0.00 | $0.00 | $26.59 | $13.00 | $347.71 |
| 05/28/2023 | 61726 | Courtyard | | | 2 | $0.00 | $79.50 | $79.50 | $18.29 | $0.00 | $0.00 | $8.44 | $14.00 | $120.23 |
| 05/28/2023 | 61736 | Courtyard | 205C5 | | 6 | $0.00 | $253.00 | $253.00 | $58.20 | $0.00 | $0.00 | $26.85 | $0.00 | $338.05 |
| 05/28/2023 | 61771 | Courtyard | 205C5 | | 0 | $0.00 | $22.00 | $22.00 | $5.06 | $0.00 | $0.00 | $2.33 | $0.00 | $29.39 |
| 05/28/2023 | 61784 | Courtyard | 8500 | | 0 | $47.00 | $47.00 | $0.00 | $10.81 | $0.00 | $0.00 | $0.76 | $0.00 | $11.57 |
| **Total for:** | **Onelys Rondon** | | | | **19** | **$47.00** | **$652.00** | **$605.00** | **$149.98** | **$0.00** | **$0.00** | **$64.97** | **$27.00** | **$846.95** |
| **Server Name:** | Pamela Calderon | | | | | | | | | | | | | |
| 05/28/2023 | 61687 | Valet Parking | 201 | | 1 | $0.00 | $34.00 | $34.00 | $0.00 | $0.00 | $0.00 | $2.38 | $0.00 | $36.38 |
| 05/28/2023 | 61689 | Valet Parking | 163 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 05/28/2023 | 61690 | Valet Parking | 130C3 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/29/2023 | 61912 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $2.10 | $0.00 | $32.10 |
| 05/29/2023 | 61913 | Valet Parking | 085A1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 05/29/2023 | 61914 | Valet Parking | 027 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 05/29/2023 | 61916 | Valet Parking | 099 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 05/29/2023 | 61920 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $2.10 | $0.00 | $32.10 |
| 05/29/2023 | 61928 | Valet Parking | 190B3 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 05/29/2023 | 61929 | Valet Parking | 222C5 | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $2.10 | $0.00 | $32.10 |
| 05/29/2023 | 61937 | Valet Parking | 012C9 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 05/29/2023 | 61945 | Valet Parking | 155C1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 05/29/2023 | 61950 | Valet Parking | 012C1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 05/29/2023 | 61964 | Valet Parking | 138 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 05/29/2023 | 61971 | Valet Parking | 098C1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 05/29/2023 | 61973 | Valet Parking | 123A1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 05/29/2023 | 61974 | Valet Parking | 8505 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 05/29/2023 | 61976 | Valet Parking | 214 | | 1 | $0.00 | $47.00 | $47.00 | $0.00 | $0.00 | $0.00 | $3.29 | $0.00 | $50.29 |
| 05/29/2023 | 61978 | Valet Parking | 119 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 05/29/2023 | 61980 | Valet Parking | 193 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 05/29/2023 | 61981 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $2.10 | $0.00 | $32.10 |
| 05/29/2023 | 61984 | Valet Parking | 012C8 | | 1 | $0.00 | $34.00 | $34.00 | $0.00 | $0.00 | $0.00 | $2.38 | $0.00 | $36.38 |
| 05/29/2023 | 61992 | Valet Parking | 210 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 05/29/2023 | 62003 | Valet Parking | 149 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| **Total for:** | **Maya Vega** | | | | **56** | **$0.00** | **$1,133.00** | **$1,133.00** | **$0.00** | **$0.00** | **$0.00** | **$79.31** | **$0.00** | **$1,212.31** |
| **Server Name:** | **Meyvis Vega** | | | | | | | | | | | | | |
| 05/29/2023 | 61967 | Courtyard | | | 6 | $0.00 | $388.50 | $388.50 | $89.37 | $0.00 | $0.00 | $41.25 | $3.10 | $522.22 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|-----------|-----------|----------------|----------|-----------|-----|------|-------|
| **Total for:** | **Meyvis Vega** | | | | **6** | **$0.00** | **$388.50** | **$388.50** | **$89.37** | **$0.00** | **$0.00** | **$41.25** | **$3.10** | **$522.22** |
| **Server Name:** | Onelys Rondon | | | | | | | | | | | | | |
| 05/29/2023 | 61965 | Courtyard | 085 | | 11 | $0.00 | $332.50 | $332.50 | $76.49 | $0.00 | $0.00 | $35.32 | $0.00 | $444.31 |
| 05/29/2023 | 61966 | Courtyard | 138 | | 2 | $0.00 | $322.00 | $322.00 | $74.07 | $0.00 | $0.00 | $34.18 | $50.00 | $480.25 |
| 05/29/2023 | 61972 | Courtyard | 424 | | 2 | $0.00 | $573.50 | $573.50 | $131.91 | $0.00 | $0.00 | $60.84 | $0.00 | $766.25 |
| 05/29/2023 | 61975 | Courtyard | | | 2 | $92.00 | $460.00 | $368.00 | $105.81 | $0.00 | $0.00 | $40.56 | $0.00 | $514.37 |
| 05/29/2023 | 61982 | Courtyard | 193 | | 4 | $0.00 | $223.25 | $223.25 | $51.36 | $0.00 | $0.00 | $23.70 | $0.00 | $298.31 |
| 05/29/2023 | 61988 | Courtyard | 021A1 | | 1 | $0.00 | $90.00 | $90.00 | $20.70 | $0.00 | $0.00 | $9.55 | $0.00 | $120.25 |
| 05/29/2023 | 61994 | Courtyard | 066 | | 1 | $0.00 | $332.50 | $332.50 | $76.49 | $0.00 | $0.00 | $35.32 | $0.00 | $444.31 |
| 05/29/2023 | 61998 | Courtyard | 149 | | 0 | $0.00 | $223.25 | $223.25 | $51.36 | $0.00 | $0.00 | $23.70 | $0.00 | $298.31 |
| **Total for:** | **Onelys Rondon** | | | | **23** | **$92.00** | **$2,557.00** | **$2,465.00** | **$588.19** | **$0.00** | **$0.00** | **$263.17** | **$50.00** | **$3,366.36** |
| **Server Name:** | Rafael Lopez | | | | | | | | | | | | | |
| 05/29/2023 | 61862 | Veranda | 022C | | 5 | $0.00 | $133.00 | $133.00 | $30.59 | $0.00 | $0.00 | $14.12 | $0.00 | $177.71 |
| 05/29/2023 | 61883 | Veranda | 020A | | 5 | $0.00 | $159.00 | $159.00 | $36.57 | $0.00 | $0.00 | $16.86 | $0.00 | $212.43 |
| 05/29/2023 | 61923 | Veranda | 222C5 | | 5 | $0.00 | $52.00 | $52.00 | $11.96 | $0.00 | $0.00 | $5.52 | $5.00 | $74.48 |
| 05/29/2023 | 61927 | Veranda | 045B4 | | 5 | $0.00 | $30.00 | $30.00 | $6.90 | $0.00 | $0.00 | $3.18 | $0.00 | $40.08 |
| 05/29/2023 | 61930 | Veranda | 078B2 | | 5 | $0.00 | $119.00 | $119.00 | $27.37 | $0.00 | $0.00 | $12.62 | $0.00 | $158.99 |
| 05/29/2023 | 61938 | Veranda | 045B3 | | 4 | $0.00 | $15.00 | $15.00 | $3.45 | $0.00 | $0.00 | $1.59 | $0.00 | $20.04 |
| 05/29/2023 | 61944 | Veranda | 061A3 | | 3 | $0.00 | $41.00 | $41.00 | $9.43 | $0.00 | $0.00 | $4.35 | $5.00 | $59.78 |
| 05/29/2023 | 61949 | Veranda | 155C1 | | 2 | $0.00 | $36.00 | $36.00 | $8.28 | $0.00 | $0.00 | $3.82 | $0.00 | $48.10 |
| 05/29/2023 | 61956 | Veranda | 012C1 | | 2 | $0.00 | $37.00 | $37.00 | $8.51 | $0.00 | $0.00 | $3.92 | $0.00 | $49.43 |
| 05/29/2023 | 61961 | Veranda | 012C9 | | 2 | $0.00 | $14.00 | $14.00 | $3.22 | $0.00 | $0.00 | $1.49 | $0.00 | $18.71 |
| 05/29/2023 | 61962 | Veranda | 214 | | 4 | $0.00 | $64.00 | $64.00 | $14.72 | $0.00 | $0.00 | $6.78 | $0.00 | $85.50 |
| 05/29/2023 | 61963 | Veranda | 016A3 | | 2 | $0.00 | $45.00 | $45.00 | $10.35 | $0.00 | $0.00 | $4.77 | $0.00 | $60.12 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/2023 | 62216 | Courtyard | 424 | | 1 | $0.00 | $50.00 | $50.00 | $11.50 | $0.00 | $0.00 | $5.31 | $0.00 | $66.81 |
| **Total  for:** | **Hector Rojas** | | | | **35** | **$0.00** | **$1,471.50** | **$1,471.50** | **$338.47** | **$0.00** | **$0.00** | **$156.16** | **$47.69** | **$2,013.82** |
| **Server Name:** | Irina Slizskaya | | | | | | | | | | | | | |
| 06/03/2023 | 62249 | The Collins Room | | | 2 | $75.68 | $174.00 | $98.32 | $40.02 | $0.00 | $0.00 | $11.66 | $0.00 | $150.00 |
| **Total  for:** | **Irina Slizskaya** | | | | **2** | **$75.68** | **$174.00** | **$98.32** | **$40.02** | **$0.00** | **$0.00** | **$11.66** | **$0.00** | **$150.00** |
| **Server Name:** | Manuel Iglesias | | | | | | | | | | | | | |
| 06/03/2023 | 62221 | Courtyard | 5009 | | 2 | $0.00 | $40.50 | $40.50 | $9.32 | $0.00 | $0.00 | $4.30 | $10.00 | $64.12 |
| 06/03/2023 | 62233 | Courtyard | 409 | | 1 | $0.00 | $79.50 | $79.50 | $18.29 | $0.00 | $0.00 | $8.45 | $0.00 | $106.24 |
| 06/03/2023 | 62236 | Courtyard | 5015 | | 6 | $0.00 | $488.00 | $488.00 | $112.24 | $0.00 | $0.00 | $51.78 | $0.00 | $652.02 |
| 06/03/2023 | 62245 | Courtyard | 5026 | | 2 | $0.00 | $129.00 | $129.00 | $29.67 | $0.00 | $0.00 | $13.69 | $0.00 | $172.36 |
| 06/03/2023 | 62247 | Courtyard | 8500 | | 4 | $265.00 | $265.00 | | $60.95 | $0.00 | $0.00 | $4.28 | $0.00 | $65.23 |
| **Total  for:** | **Manuel Iglesias** | | | | **15** | **$265.00** | **$1,002.00** | **$737.00** | **$230.47** | **$0.00** | **$0.00** | **$82.50** | **$10.00** | **$1,059.97** |
| **Server Name:** | Maya Vega | | | | | | | | | | | | | |
| 06/03/2023 | 62219 | Valet Parking | 5009 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 06/03/2023 | 62220 | Valet Parking | 8515 | | 0 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/03/2023 | 62222 | Valet Parking | 8515 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/03/2023 | 62223 | Valet Parking | 8515 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/03/2023 | 62224 | Valet Parking | 8500 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/03/2023 | 62225 | Valet Parking | 077C1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 06/03/2023 | 62228 | Valet Parking | 8515 | | 1 | $0.00 | $25.00 | $25.00 | $0.00 | $0.00 | $0.00 | $1.75 | $0.00 | $26.75 |
| 06/03/2023 | 62229 | Valet Parking | 8500 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/03/2023 | 62230 | Valet Parking | 8515 | | 1 | $0.00 | $25.00 | $25.00 | $0.00 | $0.00 | $0.00 | $1.75 | $0.00 | $26.75 |

Sales By Server


THE BATH CLUB

The Bath Club

| Sorted By : | Server |
| Filtered By : | Check Date From,Check Date To |
| Grouped By : | Server |
| Dates : | From 06/08/2023 To 06/08/2023 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Server Name:** | Gian  Ruiz | | | | | | | | | | | | | |
| 06/08/2023 | 62417 | Veranda | 187A1 | | 1 | $0.00 | $201.00 | $201.00 | $46.23 | $0.00 | $0.00 | $21.32 | $0.00 | $268.55 |
| 06/08/2023 | 62423 | Veranda | | | 1 | $0.00 | $108.00 | $108.00 | $24.84 | $0.00 | $0.00 | $11.45 | $0.00 | $144.29 |
| 06/08/2023 | 62427 | Veranda | | | 1 | $0.00 | $77.00 | $77.00 | $17.71 | $0.00 | $0.00 | $8.17 | $0.00 | $102.88 |
| **Total  for:** | **Gian  Ruiz** | | | | **3** | **$0.00** | **$386.00** | **$386.00** | **$88.78** | **$0.00** | **$0.00** | **$40.94** | **$0.00** | **$515.72** |
| **Server Name:** | Grab & GO | | | | | | | | | | | | | |
| 06/08/2023 | 62409 | Beach | 137 | | 1 | $0.00 | $55.00 | $55.00 | $12.65 | $0.00 | $0.00 | $5.84 | $0.00 | $73.49 |
| 06/08/2023 | 62410 | Beach | 187A1 | | 1 | $0.00 | $126.00 | $126.00 | $28.98 | $0.00 | $0.00 | $13.37 | $0.00 | $168.35 |
| 06/08/2023 | 62412 | Beach | 187A1 | | 1 | $0.00 | $48.00 | $48.00 | $11.04 | $0.00 | $0.00 | $5.09 | $0.00 | $64.13 |
| 06/08/2023 | 62414 | Beach | 187A1 | | 1 | $0.00 | $52.00 | $52.00 | $11.96 | $0.00 | $0.00 | $5.52 | $0.00 | $69.48 |
| **Total  for:** | **Grab & GO** | | | | **4** | **$0.00** | **$281.00** | **$281.00** | **$64.63** | **$0.00** | **$0.00** | **$29.82** | **$0.00** | **$375.45** |
| **Server Name:** | Manuel Iglesias | | | | | | | | | | | | | |
| 06/08/2023 | 62433 | Courtyard | 5010 | | 3 | $0.00 | $219.00 | $219.00 | $50.37 | $0.00 | $0.00 | $23.24 | $7.39 | $300.00 |
| **Total  for:** | **Manuel Iglesias** | | | | **3** | **$0.00** | **$219.00** | **$219.00** | **$50.37** | **$0.00** | **$0.00** | **$23.24** | **$7.39** | **$300.00** |
| **Server Name:** | Meyvis Vega | | | | | | | | | | | | | |
| 06/08/2023 | 62428 | The Collins Room | | | 1 | $0.00 | $2,293.00 | $2,293.00 | $527.39 | $0.00 | $0.00 | $243.26 | $0.00 | $3,063.65 |

PAGE 656

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|-----------|-----------|----------------|----------|-----------|-----|------|-------|
| **Total for:** | **Meyvis Vega** | | | | **1** | **$0.00** | **$2,293.00** | **$2,293.00** | **$527.39** | **$0.00** | **$0.00** | **$243.26** | **$0.00** | **$3,063.65** |
| **Server Name:** | Onelys Rondon | | | | | | | | | | | | | |
| 06/08/2023 | 62416 | Courtyard | 012C10 | | 2 | $0.00 | $78.00 | $78.00 | $17.94 | $0.00 | $0.00 | $8.28 | $0.00 | $104.22 |
| 06/08/2023 | 62418 | Courtyard | | | 1 | $76.00 | $76.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/08/2023 | 62421 | Courtyard | 183A1 | | 3 | $0.00 | $86.00 | $86.00 | $19.78 | $0.00 | $0.00 | $9.13 | $0.00 | $114.91 |
| **Total for:** | **Onelys Rondon** | | | | **6** | **$76.00** | **$240.00** | **$164.00** | **$37.72** | **$0.00** | **$0.00** | **$17.41** | **$0.00** | **$219.13** |
| **Server Name:** | Pamela Calderon | | | | | | | | | | | | | |
| 06/08/2023 | 62402 | Valet Parking | 193A1 | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $2.10 | $0.00 | $32.10 |
| 06/08/2023 | 62403 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/08/2023 | 62405 | Valet Parking | 8505 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/08/2023 | 62407 | Valet Parking | 187A1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 06/08/2023 | 62408 | Valet Parking | 137A | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 06/08/2023 | 62411 | Valet Parking | | | 0 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $2.10 | $0.00 | $32.10 |
| 06/08/2023 | 62413 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $2.10 | $0.00 | $32.10 |
| 06/08/2023 | 62415 | Valet Parking | 012C10 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 06/08/2023 | 62419 | Valet Parking | 8520 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/08/2023 | 62420 | Valet Parking | 183A1 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $1.19 | $0.00 | $18.19 |
| 06/08/2023 | 62422 | Valet Parking | | | 1 | $0.00 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $2.10 | $0.00 | $32.10 |
| **Total for:** | **Pamela Calderon** | | | | **10** | **$0.00** | **$188.00** | **$188.00** | **$0.00** | **$0.00** | **$0.00** | **$13.16** | **$0.00** | **$201.16** |
| **Server Name:** | Rommy Fuentes | | | | | | | | | | | | | |
| 06/08/2023 | 62430 | The Collins Room | 417 | | 1 | $0.00 | $100.00 | $100.00 | $23.00 | $0.00 | $0.00 | $10.61 | $20.00 | $153.61 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Server Name:** | Hector Rojas | | | | | | | | | | | | | |
| 06/15/2023 | 62765 | Courtyard | | | 1 | $30.00 | $30.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/15/2023 | 62755 | Courtyard | 088A | | 1 | $0.00 | $8.00 | $8.00 | $1.84 | $0.00 | $0.00 | $0.85 | $0.00 | $10.69 |
| 06/15/2023 | 62758 | Courtyard | 225 | | 2 | $0.00 | $132.00 | $132.00 | $30.36 | $0.00 | $0.00 | $14.00 | $10.00 | $186.36 |
| 06/15/2023 | 62762 | Courtyard | 8500 | | 0 | $60.00 | $60.00 | $0.00 | $13.80 | $0.00 | $0.00 | $0.96 | $0.00 | $14.76 |
| **Total for:** | **Hector Rojas** | | | | **4** | **$90.00** | **$230.00** | **$140.00** | **$46.00** | **$0.00** | **$0.00** | **$15.81** | **$10.00** | **$211.81** |
| **Server Name:** | Irina Slizskaya | | | | | | | | | | | | | |
| 06/15/2023 | 62777 | Courtyard | | | 0 | $32.00 | $32.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Irina Slizskaya** | | | | **0** | **$32.00** | **$32.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Server Name:** | Jacques Nau | | | | | | | | | | | | | |
| 06/15/2023 | 62769 | Courtyard | | | 1 | $0.00 | $5.00 | $5.00 | $1.15 | $0.00 | $0.00 | $0.53 | $40.00 | $46.68 |
| 06/15/2023 | 62775 | Courtyard | 021 | | 1 | $0.00 | $162.00 | $162.00 | $37.26 | $0.00 | $0.00 | $17.18 | $0.00 | $216.44 |
| 06/15/2023 | 62779 | Courtyard | 408 | | 1 | $0.00 | $28.00 | $28.00 | $6.44 | $0.00 | $0.00 | $2.98 | $0.00 | $37.42 |
| 06/15/2023 | 62760 | Courtyard | 066B1 | | 1 | $0.00 | $15.00 | $15.00 | $3.45 | $0.00 | $0.00 | $1.59 | $0.00 | $20.04 |
| 06/15/2023 | 62764 | Courtyard | 152A1 | | 3 | $0.00 | $120.00 | $120.00 | $27.60 | $0.00 | $0.00 | $12.73 | $0.00 | $160.33 |
| **Total for:** | **Jacques Nau** | | | | **7** | **$0.00** | **$330.00** | **$330.00** | **$75.90** | **$0.00** | **$0.00** | **$35.01** | **$40.00** | **$480.91** |
| **Server Name:** | Kenneth Meza | | | | | | | | | | | | | |
| 06/15/2023 | 62768 | Courtyard | | | 0 | $34.00 | $34.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Kenneth Meza** | | | | **0** | **$34.00** | **$34.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Server Name:** | Manuel Iglesias | | | | | | | | | | | | | |
| 06/15/2023 | 62790 | The Collins Room | 112 | | 9 | $0.00 | $727.00 | $727.00 | $167.21 | $0.00 | $0.00 | $77.15 | $0.00 | $971.36 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/17/2023 | 62946 | The Collins Room | 019A7 | | 4 | $0.00 | $444.00 | $444.00 | $102.12 | $0.00 | $0.00 | $47.08 | $0.00 | $593.20 |
| 06/17/2023 | 62947 | The Collins Room | | | 2 | $0.00 | $210.00 | $210.00 | $48.30 | $0.00 | $0.00 | $22.27 | $20.00 | $300.57 |
| 06/17/2023 | 62958 | The Collins Room | | | 2 | $0.00 | $5.00 | $5.00 | $1.15 | $0.00 | $0.00 | $0.53 | $40.00 | $46.68 |
| 06/17/2023 | 62939 | Courtyard | 428 | | 3 | $18.00 | $240.00 | $222.00 | $55.20 | $0.00 | $0.00 | $23.84 | $20.00 | $321.04 |
| **Total for:** | **Manuel Iglesias** | | | | **15** | **$294.00** | **$1,175.00** | **$881.00** | **$270.25** | **$0.00** | **$0.00** | **$98.17** | **$80.00** | **$1,329.42** |
| **Server Name:** | Maya Vega | | | | | | | | | | | | | |
| 06/17/2023 | 62932 | Valet Parking | 012C8 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 06/17/2023 | 62937 | Valet Parking | | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 06/17/2023 | 62938 | Valet Parking | 152 | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 06/17/2023 | 62940 | Valet Parking | 8505 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/17/2023 | 62941 | Valet Parking | 8505 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/17/2023 | 62959 | Valet Parking | | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 06/17/2023 | 62955 | Valet Parking | 8505 | | 1 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 06/17/2023 | 62950 | Valet Parking | | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| 06/17/2023 | 62944 | Valet Parking | | | 1 | $0.00 | $17.00 | $17.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.00 |
| **Total for:** | **Maya Vega** | | | | **9** | **$0.00** | **$102.00** | **$102.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$102.00** |
| **Server Name:** | Meyvis Vega | | | | | | | | | | | | | |
| 06/17/2023 | 62953 | The Collins Room | 8500 | | 1 | $172.00 | $172.00 | $0.00 | $39.56 | $0.00 | $0.00 | $2.77 | $0.00 | $42.33 |
| 06/17/2023 | 62949 | Courtyard | | | 2 | $0.00 | $36.00 | $36.00 | $8.28 | $0.00 | $0.00 | $3.82 | $0.00 | $48.10 |
| **Total for:** | **Meyvis Vega** | | | | **3** | **$172.00** | **$208.00** | **$36.00** | **$47.84** | **$0.00** | **$0.00** | **$6.59** | **$0.00** | **$90.43** |
| **Server Name:** | Nicolas Peress | | | | | | | | | | | | | |
| 06/17/2023 | 62943 | The Collins Room | 152 | | 2 | $0.00 | $55.00 | $55.00 | $12.65 | $0.00 | $0.00 | $5.83 | $0.00 | $73.48 |

| Date | Check# | Location | Member # | Member Name | Covers | Discount | Item Total | Sub Total | Service Charge | Gratuity | Surcharge | Tax | Tips | Total |
|------|--------|----------|----------|-------------|--------|----------|-----------|-----------|----------------|----------|-----------|-----|------|-------|
| **Server Name:** | Irina Slizskaya | | | | | | | | | | | | | |
| 06/21/2023 | 63026 | Courtyard | | | 0 | $32.00 | $32.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total for:** | **Irina Slizskaya** | | | | **0** | **$32.00** | **$32.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Server Name:** | Maya Vega | | | | | | | | | | | | | |
| 06/21/2023 | 63028 | Valet Parking | 142A1 | | 1 | $0.00 | $34.00 | $34.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $34.00 |
| **Total for:** | **Maya Vega** | | | | **1** | **$0.00** | **$34.00** | **$34.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$34.00** |
| **Server Name:** | Nathaniel Jones | | | | | | | | | | | | | |
| 06/21/2023 | 63016 | Veranda | | | 2 | $0.00 | $50.00 | $50.00 | $11.50 | $0.00 | $0.00 | $5.30 | $0.00 | $66.80 |
| 06/21/2023 | 63019 | Veranda | 175 | | 2 | $0.00 | $129.00 | $129.00 | $29.67 | $0.00 | $0.00 | $13.68 | $0.00 | $172.35 |
| **Total for:** | **Nathaniel Jones** | | | | **4** | **$0.00** | **$179.00** | **$179.00** | **$41.17** | **$0.00** | **$0.00** | **$18.98** | **$0.00** | **$239.15** |
| **Server Name:** | Onelys Rondon | | | | | | | | | | | | | |
| 06/21/2023 | 63017 | Courtyard | 5017 | | 2 | $0.00 | $181.00 | $181.00 | $41.63 | $0.00 | $0.00 | $19.20 | $50.00 | $291.83 |
| 06/21/2023 | 63027 | Courtyard | 8500 | | 4 | $115.00 | $115.00 | $0.00 | $26.45 | $0.00 | $0.00 | $1.84 | | $28.29 |
| **Total for:** | **Onelys Rondon** | | | | **6** | **$115.00** | **$296.00** | **$181.00** | **$68.08** | **$0.00** | **$0.00** | **$21.04** | **$50.00** | **$320.12** |
| **Server Name:** | Zouheir NaJid | | | | | | | | | | | | | |
| 06/21/2023 | 63029 | Courtyard | 5026 | | 1 | $0.00 | $91.00 | $91.00 | $20.93 | $0.00 | $0.00 | $9.65 | $5.00 | $126.58 |
| 06/21/2023 | 63030 | Courtyard | 5055 | | 2 | $0.00 | $146.00 | $146.00 | $33.58 | $0.00 | $0.00 | $15.49 | $0.00 | $195.07 |
| **Total for:** | **Zouheir NaJid** | | | | **3** | **$0.00** | **$237.00** | **$237.00** | **$54.51** | **$0.00** | **$0.00** | **$25.14** | **$5.00** | **$321.65** |



# EXHIBIT G

**Employer Use Only**

(PLEASE PRINT CLEARLY)

Worksite Employer Name: **The Bath Club**          Worksite Employer Code:

First Name: **Meyvis**          Middle Name:          Last Name: **Gonzalez Vega**

Social Security No.: **5103**   Original Hire Date: **02/22/23**   Co/Source Start Date:   File Number:   Background Check: Yes [X]   No []

**Employment Profile Information**

Title: **Server**          Division Code:

EEO Class:          Department:

☐ ...
☐ ...
☐ Professionals   ☐ ...
☐ Technicians   ☐ ...
☐ Sales Workers   ☐ ...
☒ ...   ☒ Service Workers

Workers' Compensation Code:          Job Description:

Compensation: **8.65**          ☒ ... ☐ ... ☐ ... ☐ Months ☒ ...

Hourly Rate 2: **35**          Hourly Rate 3:

Pay Frequency: ☐ Weekly ☒ ...   ☐ ...   ☐ Monthly

Pay Type: ☐ Salary ☒ Hourly          FLSA Status: ☐ Exempt ☐ Non-Exempt

Employment Class: ☐ ... ☐ ... ☐ Intern ☐ ...
☐ ... ☐ ... ☐ ...
☐ ... ☐ Other

Pay Status: ☒ Full-time ☐ Part-time          ☐ Regular ☐ Temp

Notes to TotalSource:

Signature of authorized representative of worksite employer:

Title: **Jean Thielen**          Date: **02/03/23**

**Approved by Max**



# EXHIBIT H

| | | | | | | | | | | | | | Food Sales | | 2,023.00 | | | | $ 594.49 | | | Guarantee | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| LAST_NAME | FIRST_NAME | JOB_NAME | BUSINESS_DATE | DUR_HOURS | REG_RATE | REG_PAY | OT_HOURS | OT_RATE | OT_PAY | Total Hours | 23% | Extra Tip | Beverage Gratuity | Food Gratuity | 6% Food Sales Support Staff | Bartender 6% Beverage Sales | Server 17% + Extra Tip | TOTAL | Guarantee | $ 240.00 | | Iglesias, Manuel |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Iglesias | Manuel | Server | 8/24/2023 | 6.08 | 8.65 | 52.6 | 0 | 12.97 | 0 | $ 52.60 | | | | | | | | $ 215.09 | $ 24.91 | Days as Server | | Iglesias, Manuel |
| Iglesias | Manuel | Server | 8/25/2023 | 7.76 | 8.65 | 67.13 | 0 | 12.97 | 0 | $ 67.13 | | | | | | | | $ 229.62 | $ 10.38 | $ 4.00 | | Iglesias, Manuel |
| Iglesias | Manuel | Server | 8/26/2023 | 8.61 | 8.65 | 74.48 | 0 | 12.97 | 0 | $ 74.48 | | | | | | | | $ 236.97 | $ 3.03 | | | Iglesias, Manuel |
| Iglesias | Manuel | Server | 8/27/2023 | 7.78 | 8.65 | 67.3 | 0 | 12.97 | 0 | $ 67.30 | $ 804.31 | $55.46 | $ 339.02 | $ 465.29 | $ 121.38 | $ 88.44 | $ 649.95 | $ 229.79 | $ 10.21 | | |
| | | | | | | | | | | $ - | | | | | | | | | | | |
| | | | | | | | | | | $ - | | | | | | | | | | | |
| | | | | | | | | | | $ - | | | | | | | | | | | |
| | | | | | | | | | | $ - | | | | | | | | | | | |
| | | | | | | | | | | $ - | | | | | | | | | | | |
| | | | Total Regul | 30.23 | | $ 261.51 | 0 | | $ - | $261.51 | ###### | $55.46 | $ 339.02 | $ 465.29 | $ 121.38 | $ 88.44 | $ 649.95 | $ 911.46 | $ 48.54 | 960.00 | | |



# EXHIBIT I

ULO 000186 000120 XN50K 0000280016 1

# Earnings Statement

ADP

*CLUB MANAGEMENT MIAMI II LLC*
*13876 SW 56TH ST STE 268*
*MIAMI, FL 33175*

| | |
|---|---|
| Period Beginning: | 06/26/2023 |
| Period Ending: | 07/09/2023 |
| Pay Date: | 07/14/2023 |

Filing Status: Single/Married filing separately
Exemptions/Allowances:
    Federal: Standard Withholding Table

**MEYVIS GONZALEZ VEGA**
**1500 NE MIAMI PL**
**UNIT 3201**
**MIAMI FL 33132**

| Earnings | rate | other/hours | this period | year to date |
|---|---|---|---|---|
| Regular | 8.6500 | 48.53 | 419.78 | |
| Adjustment | | | 1,260.19 | 13,126.51 |
| Rate 2 | | | | 206.85 |
| Rate 3 | | | | 59.70 |
| Retro | | | | -51.07 |
| Tips | | | | 1,899.54 |
| **Gross Pay** | | | **$1,679.97** | 20,184.32 |

Your federal taxable wages this period are $1,611.43

| Other Benefits and Information | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 48.53 | |

**Important Notes**
ADP TotalSource, Inc.,A Professional Employer Organization
10200 Sunset Drive, Miami, FL 33173
1-800-554-1802

BASIS OF PAY: HOURLY

| Deductions | Statutory | | |
|---|---|---|---|
| Social Security Tax | | -99.91 | 1,238.68 |
| Medicare Tax | | -23.36 | 289.69 |
| Federal Income Tax | | | 427.82 |
| | **Other** | | |
| Medical | | -47.56* | 142.68 |
| Ts Dental | | -18.00* | 54.00 |
| Ts Vision | | -2.98* | 8.94 |
| Cc Tips | | | -1,899.54 |
| Tips | | | 1,899.54 |
| **Net Pay** | | **$1,488.16** | |
| Checking | | -1,488.16 | |
| **Net Check** | | **$0.00** | |

**Additional Tax Withholding Information**
Exemptions/Allowances:
    FL:        No State Income Tax

**\* Excluded from federal taxable wages**

© 2000 ADP, Inc.



**ADP TotalSource**
A Professional Employer Organization
5800 Windward Parkway
Alpharetta, GA 30005

| Advice number: | 00000280016 |
|---|---|
| Pay date: | 07/14/2023 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| MEYVIS GONZALEZ VEGA | xxxxx6572 | xxxx xxxx | $1,488.16 |

THIS IS NOT A CHECK

# NON-NEGOTIABLE

PLAINTIFFS BC000020

ULO   000186   000120   XN50K   0000300013   1

# Earnings Statement

ADP

*CLUB MANAGEMENT MIAMI II LLC*
*13876 SW 56TH ST STE 268*
*MIAMI, FL 33175*

| | |
|---|---|
| Period Beginning: | 07/10/2023 |
| Period Ending: | 07/23/2023 |
| Pay Date: | 07/28/2023 |

Filing Status: Single/Married filing separately
Exemptions/Allowances:
　Federal: Standard Withholding Table

**MEYVIS GONZALEZ VEGA**
**1500 NE MIAMI PL**
**UNIT 3201**
**MIAMI FL 33132**

| Earnings | rate | other/hours | this period | year to date |
|---|---|---|---|---|
| Regular | 8.6500 | 41.20 | 356.38 | |
| Adjustment | | | 862.02 | 13,988.53 |
| Rate 2 | | | | 206.85 |
| Rate 3 | | | | 59.70 |
| Retro | | | | -51.07 |
| Tips | | | | 1,899.54 |
| **Gross Pay** | | | **$1,218.40** | 21,402.72 |

Your federal taxable wages this period are
$1,149.86

**Other Benefits and Information**

| | this period | total to date |
|---|---|---|
| Totl Hrs Worked | 41.20 | |

### Important Notes
ADP TotalSource, Inc.,A Professional Employer Organization
10200 Sunset Drive, Miami, FL 33173
1-800-554-1802

BASIS OF PAY: HOURLY

| Deductions | | this period | year to date |
|---|---|---|---|
| **Statutory** | | | |
| Social Security Tax | | -71.29 | 1,309.97 |
| Medicare Tax | | -16.67 | 306.36 |
| Federal Income Tax | | | 427.82 |
| **Other** | | | |
| Medical | | -47.56* | 190.24 |
| Ts Dental | | -18.00* | 72.00 |
| Ts Vision | | -2.98* | 11.92 |
| Cc Tips | | | -1,899.54 |
| Tips | | | 1,899.54 |
| **Net Pay** | | **$1,061.90** | |
| Checking | | -1,061.90 | |
| **Net Check** | | **$0.00** | |

### Additional Tax Withholding Information
Exemptions/Allowances:
　FL:　　No State Income Tax

**\* Excluded from federal taxable wages**

© 2000 ADP, Inc.

 **TotalSource**
A Professional Employer Organization
5800 Windward Parkway
Alpharetta, GA 30005

| | |
|---|---|
| Advice number: | 00000300013 |
| Pay date: | 07/28/2023 |

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| MEYVIS GONZALEZ VEGA | xxxxx6572 | xxxx xxxx | $1,061.90 |

THIS IS NOT A CHECK

## NON-NEGOTIABLE

PLAINTIFFS BC000021



# EXHIBIT J

**From:** Kevin Smith <ksmith@thebathclub.com>
**Sent:** Saturday, August 26, 2023 9:41 AM
**To:** Meyvis Vega <meyvis@thebathclub.com>
**Subject:** Re: Absence

Hi Meyvis,

It was a pleasure to meet you yesterday and I am glad you are feeling better.

I was sad to hear you would not be comfortable with a server position and stay with The Bath Club.

If you need any references, please let me know I would be more than happy to assist.

We will make a note on your employee record your last day of employment at The Bath Club was Friday 25th August 2023.

If you have any questions, please let me know.

All my best,

Kevin Smith
Managing Director
THE BATH CLUB
Main 305.867.5938



**From:** Meyvis Vega <meyvis@thebathclub.com>
**Date:** Friday, August 25, 2023 at 1:32 PM
**To:** Kevin Smith <ksmith@thebathclub.com>
**Subject:** Re: Absence

I'm here. Outside. Thank you.

Get Outlook for iOS

---

**From:** Meyvis Vega <meyvis@thebathclub.com>
**Sent:** Friday, August 25, 2023 1:00:49 PM
**To:** Kevin Smith <ksmith@thebathclub.com>
**Subject:** Re: Absence

Hi!
  Yes. See you soon.

Get Outlook for iOS

---

**From:** Kevin Smith <ksmith@thebathclub.com>
**Sent:** Friday, August 25, 2023 12:21:08 PM

**To:** Meyvis Vega <meyvis@thebathclub.com>
**Subject:** Re: Absence

Can we make it 1:30 please my meeting is running late


Kevin Smith

Managing Director

THE BATH CLUB

Main 305.867.5938

**Error! Filename not specified.**


---

**From:** Meyvis Vega <meyvis@thebathclub.com>
**Sent:** Thursday, August 24, 2023 5:37:11 PM
**To:** Kevin Smith <ksmith@thebathclub.com>
**Subject:** Re: Absence

Perfect. I will see you tomorrow.
                Thank you.

Get Outlook for iOS

---

**From:** Kevin Smith <ksmith@thebathclub.com>
**Sent:** Thursday, August 24, 2023 5:36:21 PM
**To:** Meyvis Vega <meyvis@thebathclub.com>
**Subject:** Re: Absence

Sure, sounds good looking forward to seeing you.

All my best,

Kevin

---

**From:** Meyvis Vega <meyvis@thebathclub.com>
**Sent:** Thursday, August 24, 2023 5:28 PM
**To:** Kevin Smith <ksmith@thebathclub.com>
**Subject:** Re: Absence

I can go at 1:00pm if is possible.

Get Outlook for iOS

---

**From:** Kevin Smith <ksmith@thebathclub.com>
**Sent:** Thursday, August 24, 2023 5:21:49 PM

CMM000286

**To:** Meyvis Vega <meyvis@thebathclub.com>
**Subject:** Re: Absence

I am in a meeting between 11:00am - 1:00pm.

Perhaps we can scheduled a call?

---

**From:** Meyvis Vega <meyvis@thebathclub.com>
**Sent:** Thursday, August 24, 2023 12:12 PM
**To:** Kevin Smith <ksmith@thebathclub.com>
**Subject:** Re: Absence

Hi Kevin,

 Good afternoon. I would like to meet you in person and talk if is ok with you. I can pass tomorrow around noon. Let me know if is possible.


            Thank you.

Get Outlook for iOS

---

**From:** Kevin Smith <ksmith@thebathclub.com>
**Sent:** Wednesday, August 23, 2023 8:48:56 PM
**To:** Meyvis Vega <meyvis@thebathclub.com>
**Subject:** Re: Absence

Hi Meyvis,

I reached out this morning regarding when you can return to work.

Can you please let me know.

Thank you,

Kevin Smith
Managing Director
THE BATH CLUB
Main 305.867.5938



**From:** Kevin Smith <ksmith@thebathclub.com>
**Date:** Wednesday, August 23, 2023 at 11:21 AM
**To:** Meyvis Vega <meyvis@thebathclub.com>
**Subject:** Re: Absence

Good morning Meyvis,

CMM000287

I am just following up to whether you are able to return to work and when.

Can you please provide some clarity.

Thank you,
Kevin

---

**From:** Meyvis Vega <meyvis@thebathclub.com>
**Sent:** Tuesday, August 22, 2023 6:08 PM
**To:** Kevin Smith <ksmith@thebathclub.com>
**Subject:** Re: Absence

 I was sick, just that. I didn't think that, was supposed for me to tell that I was going to go to work.  I didn't resign… this don't make sense.

                Thank you!

Get Outlook for iOS

---

**From:** Kevin Smith <ksmith@thebathclub.com>
**Sent:** Tuesday, August 22, 2023 6:05:38 PM
**To:** Meyvis Vega <meyvis@thebathclub.com>
**Subject:** Re: Absence

We was not sure if you was coming back I have not heard anything.

Are you feeling better?

Kevin Smith

Managing Director

THE BATH CLUB

Main 305.867.5938

**Error! Filename not specified.**

---

**From:** Meyvis Vega <meyvis@thebathclub.com>
**Sent:** Tuesday, August 22, 2023 3:49:32 PM
**To:** Kevin Smith <ksmith@thebathclub.com>
**Subject:** Re: Absence

Hi Kevin,

CMM000288

I'm checking my schedule for this week, and I don't have any days. Can you confirm with me about this?

Thank you!

Get Outlook for iOS

**From:** Kevin Smith <ksmith@thebathclub.com>
**Sent:** Friday, August 18, 2023 5:11:25 PM
**To:** Meyvis Vega <meyvis@thebathclub.com>
**Subject:** Re: Absence

Thank you for getting back to me.

Feel better soon! Looking forward to meeting you in person!

**From:** Meyvis Vega <meyvis@thebathclub.com>
**Sent:** Friday, August 18, 2023 2:26 PM
**To:** Kevin Smith <ksmith@thebathclub.com>
**Subject:** Re: Absence

Hi Kevin,

Thank you for letting me know, I did send an email to Jean communicating about my situation, but never received a response. The email that they sent to everyone was directly to the spam folder, so I didn't know what was happening. I hope that you understand. I never get sick, but I have two kids, and one was with a flu, and I guess that, that was the reason why I'm sick. I'm still in bed but feeling better. I will let you know if tomorrow I'm ready to go to work.

Thank you!!!

**From:** Kevin Smith <ksmith@thebathclub.com>
**Sent:** Thursday, August 17, 2023 5:15:08 PM
**To:** Meyvis Vega <meyvis@thebathclub.com>
**Subject:** Re: Absence

Hi Meyvis,

I hope you are feeling ok, please let us know if you need anything.

Just a reminder it is important to communicate with us if you are unable to attend your shift.

Thank you for updating us today.

All my best,

Kevin

**From:** Jean Thielen <jean@thebathclub.com>
**Sent:** Thursday, August 17, 2023 4:48 PM
**To:** Kevin Smith <ksmith@thebathclub.com>
**Subject:** FW: Absence

Best Regards,

Jean Thielen | Accountant / IT

THE BATH CLUB
5937 Collins Ave, Miami Beach, FL 33140
Main 305.867.5938
Web | Instagram



**From:** Meyvis Vega <meyvis@thebathclub.com>
**Date:** Thursday, August 17, 2023 at 1:13 PM
**To:** Jean Thielen <jean@thebathclub.com>
**Subject:** Absence

Hello Jean:

 I would like to let you know that I won't be able to go to work today. I'm not feeling well, my symptoms are fever, sore throat, weakness. I will keep you updated with everything.
                        Thank you!

Get Outlook for iOS

CMM000290



# EXHIBIT K

On Jun 8, 2023, at 10:16 AM, Janin Castro <jcastro@hrmcs.com> wrote:

Good morning, Max.

Please call me when you have a moment regarding the below.

Thank you.


Best regards,

&lt;image001.png&gt;　　　　**Janin Castro, MSHRM**
Consultant
**Phone** 888-930-7089
**Mobile** 305-930-4482
**Web** www.hrmcs.com
**Email** jcastro@hrmcs.com
7990 SW 117 Ave STE 137
Miami, FL 33183

**<image002.png>   <image003.png>   <image004.png>**

*HRMCS is recognized by SHRM to offer Professional Development Credits (PDCs) for the SHRM-CP® or SHRM-SCP®.* This e-mail and any files transmitted with it are confidential and are intended solely for the use of the individual or entity to which they are addressed.  If you are not the intended recipient or the person responsible for delivering the e-mail to the intended recipient, be advised that you have received this e-mail in error and that any use, dissemination, forwarding, printing, or copying of this e-mail is strictly prohibited. If you have received this e-mail in error, please immediately notify the sender by replying to this e-mail.  HR Management Compliance Solutions is not a law firm and does not provide legal advice. The use of our services or any material provided is not a substitute for legal advice.  Only an attorney can provide legal advice. An attorney should be consulted for all serious matters.  No Attorney-Client relationship is created by use of our services or any materials provided.

**From:** Max Giua <max@thebathclub.com>
**Sent:** Wednesday, June 7, 2023 7:43 PM
**To:** Janin Castro <jcastro@hrmcs.com>
**Cc:** Kenneth Meza <Kenneth@thebathclub.com>; Riccardo Usai <riccardo@thebathclub.com>; Javi Moreno <jmoreno@hrmcs.com>; Jorge Rivero <jrivero@hrmcs.com>
**Subject:** Re: new Tips Distribution process -

Dear Janin,


I hope this email finds you well. I am writing to discuss some important changes we are planning to make to our payroll system.

Regarding the tips distribution file from the payroll, I would like to inform you that the service charge is 23% of the bill, which is added to the final number.

Furthermore, we are aiming to implement a new minimum guarantee structure for our employees in the front of the house. Currently, everyone makes the same amount of $240.00/shift, regardless of their position. However, we believe it is time to make some changes to this distribution.

CMM000299

**As such, we propose the following new distribution structure:**

-Server/Captain - AM/PM = $240.00/shift

-Bartender - AM/PM = $240.00/shift

-Food Runner - AM/PM = $180.00/shift

-Server Assistant - AM/PM = $150.00/shift

-Hostess - Both Restaurant - = $20.00/hour

-Front Desk Agent - AM/PM = $22.00/hour


We believe that this new structure will better reflect the different roles and responsibilities of our employees, and we hope that it will be positively received.

Thank you for your attention to this matter. Please let us know if you have any questions or concerns.

Warmest regards,




MAX GIUA
MANAGING DIRECTOR
max@thebathclub.com
direct: 917-992-7237
main: 305-867-5938
thebathclub.com

<image005.png>

On Jun 7, 2023, at 5:30 PM, Janin Castro <jcastro@hrmcs.com> wrote:

Good afternoon, Max /Team.

Of course. Can you please send us the service charge and tip distribution with an explanation on how the employees will be getting paid?

Thank you.

Best regards,


<image006.jpg>
**Janin Castro, MSHRM**
Consultant

**Phone: 888-930-7089**
**Mobile: 305-930-4482**
**Web: www.Hrmcs.com**

CMM000300

Email: jcastro@hrmcs.com
Address: 7990 SW 117 Ave STE 137

***HRMCS is recognized by SHRM to offer Professional Development Credits (PDCs) for the SHRM-CP®
or SHRM-SCP®.***

This e-mail and any files transmitted with it are confidential and are intended solely for the use of the individual
or entity to which they are addressed.  If you are not the intended recipient or the person responsible for
delivering the e-mail to the intended recipient, be advised that you have received this e-mail in error and that
any use, dissemination, forwarding, printing, or copying of this e-mail is strictly prohibited. If you have received
this e-mail in error, please immediately notify the sender by replying to this e-mail.  HR Management
Compliance Solutions is not a law firm and does not provide legal advice. The use of our services or any
material provided is not a substitute for legal advice.  Only an attorney can provide legal advice. An attorney
should be consulted for all serious matters.  No Attorney-Client relationship is created by use of our services
or any materials provided.

---

**From:** Max Giua <max@thebathclub.com>
**Sent:** Wednesday, June 7, 2023 4:31 PM
**To:** Janin Castro <jcastro@hrmcs.com>
**Cc:** Kenneth Meza <Kenneth@thebathclub.com>; Riccardo Usai
<riccardo@thebathclub.com>
**Subject:** new Tips Distribution process -

Dear Janin,


I hope this email finds you well.

I am reaching out to you regarding the upcoming meeting with our Front of The House staff
members. As previously discussed, the purpose of this meeting is to explain the new Tips
Distribution process.

We would greatly appreciate your presence at the meeting to provide technical explanations to
our staff members. Your expertise and insights will be invaluable in ensuring that our staff
members fully understand the new process.

Furthermore, we would like to inquire if there is a specific form or contract that needs to be signed
by all the staff members. We want to ensure that all necessary documentation is in place and that
our staff members are fully aware of their responsibilities.


We would like to emphasize the importance of ensuring that all staff members have a clear
understanding of the tips distribution system, including the steps involved in the service charge,
minimum guarantee, and optional tips.

To ensure that our staff members are well-informed, we have included our fantastic Director of
Food & Beverage, Kenneth Meza, in this email. As the person ultimately responsible for
overseeing all operations related to tips distribution, Mr. Meza is best equipped to provide
guidance and answer any questions that may arise.

We appreciate your attention to this matter and look forward to a successful implementation of the
tips distribution system.


Thank you for your time and attention to this matter.

We look forward to hearing back from you soon.

CMM000301

Best regards,

MAX GIUA
MANAGING DIRECTOR
max@thebathclub.com
direct: 917-992-7237
main: 305-867-5938
thebathclub.com

<Outlook-zlcjy4qy.png>

CMM000302



# EXHIBIT L

 Outlook

---

**presentation tomorrow : Wednesday July 12th - 10:00am - on site TBC - with Hr Company**

---

**From** Max Giua <max@thebathclub.com>
**Date** Tue 7/11/2023 6:03 PM
**To** Irving Padron <ipadron@deeringcompanies.com>
**Cc** Riccardo Usai <riccardo@thebathclub.com>

📎 4 attachments (886 KB)
Tip Pool Notice –The bath club 6_29_23 (KM Revised).docx; Guaranteed Shift Pay Notice_The Bath Club 6_29_23 (KM Revised).docx; Service Charge Distribution Notice - The bath Club 6_29_23 (KM Revised).docx; TBC Handbook FINAL.pdf;

Hello Irving,

Hope all is well.

As you are aware, we have arranged an on-site presentation for tomorrow from the HR Management to unveil our new Tips Distribution System.

We invited all the staff members from the Front of House at The Bath Club to join us - this is not a training - is a presentation -

**The meeting is scheduled for Wednesday, July 12th at 10:00 am.**

We will ensure the presence of all the employees from the Front of the House - only the ones that makes tips -

Our Ballroom will be arranged theater-style to ensure a full presentation for everyone present.

The Hr will be presenting what we all discuss in the previous emails in regards of changing the tips distribution -
as you are aware we had to implement this changes to modify and lower the payroll accordingly.

================================================================

*This is the email we replied from Mr. Don from 06/29 - in regards of request to change :  Labor Changes*
*you are in copy too.*

*Previously all the Front of the House Staff was paid at $ 240.00/shift*
*with everyone including :*

CMM000303

*hostess, servers assistant , servers and bartenders – and the Labor Cost was super high –*

*This below are the new changes – we  discuss about this changes for a very long time – Kelly and Jean are aware and so Mr. Don –*
*we were schedule to present them the week when Jean was placed on Administration leave –*
*so because of that we had to re-scheduale this presentation –*
*Hr Company was extremely busy lately –  so finally we were able to lock tomorrow as an on-site presentation –*

**Current Staff with Changes**

**1 Captain Total @ $240.00**
Meyvis Vega-Captain

**5 Servers Total @ $240.00**
Hector Rojas-Server
Onelys Rondon-Server
Manuel Iglesias- Server
Sebastian Viana – Server
Zhouheir Najid – Server

**3 Asst. Servers @ $150.00**
David Gonzalez – Asst. Server
Livineidy Reyes- Asst. Server
Sara Garcia – Asst. Server

**1 Runner @ $180.00**
Juan Josue Aruanda- Runner

Beach Runners: We can retain all current staff with limited schedule to three shifts a week. The beach will operate with the following below.
-3 beach staff on Wednesdays/Thursday
-5 on Friday
-6 Saturday & Sunday

With new proposed beach staffing we are reaching a labor cost of $23,040.00. Labor costs naturally will be low this season due to inclement weather along with mandatory time off without pay. We decided to not terminate positions due to the beach team playing double roles as event staff. Their cost working with us for these events will be much lower than outsourcing staff.

===================================================================

As you might already be aware, we have decided to implement a new Tips Distribution system to optimize our operations.

Consequently, we are making some changes to the tips distribution system.

CMM000304

Our goal is to create a fair and balanced compensation structure for everyone involved.

**I have attached the 3 forms** that we will present tomorrow to all the staff members : Front of the House
- to be signed by each employee -

All the staff will need to understand and be aware that we are changing the old $240.00 for shift system -
to the new one.

The new Tips Distribution system will be less then the older @240.00 minimum guarantee for shift -
and it will affect mostly :  <span style="color:red">**runners, server assistant and hostess**</span> -


**Assistant. Servers @ $150.00**

**1 Runner @ $180.00**

**Hostess : $20.00/hour**



They will have to sign this form that they have acknowledge, and totally understood  this new
tips distribution system - and most of all agree -
this is why we having HR Company to help us in this transition : to help us on a smooth transition -

This is the presentation that we are doing tomorrow.

Everyone will have a copy of this 3 forms and HR will be talking about this transition -

Our goal is to collect all this 3 forms signed by each one of the Front of The House employees.




======================================================================
=

Also,
you were enquiring about **The Bath Club Manual Handbook -**

It was prepared and supervised by Hr Company and Kelly together –

Apparently, I believe the handbook was finalized and Kelly approved on June 22 – via email – I saw it
but was never re open the conversation -

I noticed Kelly approving it in the email, but she was also asking additional questions regarding
other Labor compliance issues.

I assumed we were waiting to coordinate an on-site meeting with HR Company to present the <span style="color:red">new
Tips Distribution</span> along with <span style="color:red">The Bath Club Manual Handbook</span>.

CMM000305

I would like to have Kelly final words, just to make sure, that The Bath Club Manual Handbook is ready to be presented to all the employees .

I attached the final copy here - is a Pdf file with 72 pages :

=======================================================================
====

Are you planning to come on site tomorrow morning at 10:00am - during this Hr presentation ?

We could also mention to the all staff that we will be presenting The Bath Club Manual Handbook  this week -
again I would like to have Kelly's approval first -

Please let me know if you need anything else or if you have any additional questions or concerns.

Looking forward for tomorrow meeting at 2:30pm


Have a wonderful day
Best Regards,


MAX GIUA
MANAGING DIRECTOR
THE BATH CLUB
thebathclub.com
Direct : 917-992-7237
Main :  305-867-5938
max@thebathclub.com

[OBJ]


[OBJ]

CMM000306

## Notice: Shift Pay Guarantee

The company has conducted a thorough review of our compensation structure and has determined the need to adjust the daily guaranteed minimum to help align with the evolving requirements of our organization. This adjustment will apply to all shifts. Effective immediately the Company will pay **Captain, Server, Bartender, Food Runner, and Server Assistant** the following guaranteed minimum pay amounts for each shift:

| | |
|---|---|
| **Captain:** | **$240 per shift** |
| **Server:** | **$240 per shift** |
| **Bartender:** | **$240 per shift** |
| **Food Runner:** | **$180 per shift** |
| **Server Assistant:** | **$150 per shift** |

Employees in these positions are guaranteed to receive the amount listed above for each shift. **Please note that the shift guarantee mentioned above will include a combination of your hourly rate and service charge**.

The Company reserves the complete and full authority to decide the method and amount of the shift pay guarantee to be paid and may change the amount paid at its sole discretion at any time. This method of pay will remain in effect until the Company, at its sole discretion, decides to change it.

This notice does not constitute an employment contract or a guarantee of employment for any specific duration. Indeed, the Company is an at-will employer, and your employment with the Company is at- will, which means that either you or the Company may terminate the employment relationship at any time, for any reason, with or without notice. You're at-will employment relationship cannot be modified unless it is in writing and signed by both you and an authorized representative of the Company. Nothing in this notice can or will change your at-will status.

If you have any questions or concerns regarding this new pay structure, please contact **Riccardo Usai (Director of Ops), Max Giua (Managing Director), or Kenneth Meza (Director of F&B).**

### Acknowledgment of Receipt

I hereby acknowledge that I have received and reviewed this Shift Pay Guarantee Notice. I understand that any questions I may have regarding the compensation I am supposed to receive as a **Captain, Server, Bartender, Food Runner, or Server Assistant** at **The Bath Club** should be directed to contact Riccardo Usai (Director of Ops), Max Giua (Managing Director), or Kenneth Meza (Director of F&B) who will explain these matters to me in greater detail.

Name: _____         Date: _____

Signature: _____

REV: 7.7.23

CMM000309

## SERVICE CHARGE DISTRIBUTION NOTICE TO EMPLOYEES

You have been employed by **The Bath Club** – Miami, Florida in one or more of the positions listed below**.**
In addition to your hourly wages, the Company will also pay you commissions, as additional compensation, based on the amount charged to the guests/customers served by you and others. **The Bath Club** will charge **23%** to the guests/customers of The Bath Club and will distribute 100% of the 23**%** service charge as commissions to all employees.

## SERVICE CHARGE POINT VALUE FOR <u>ALL OUTLETS OTHER THAN POOL & BEACH</u>:

| POSITION | POINTS |
|---|---|
| Captain | 1.2 |
| Server | 1 |
| Food Runner | .7 |
| Server Assist. | .5 |
| Bartender | 1 |

## SERVICE CHARGE DISTRIBUTION FOR <u>POOL AND BEACH STAFF</u>:

Each employee who participates in the Pool and Beach service will receive **1 point** of the service charge for that shift.

**Distribution: The amount of Service Charges per shift to be distributed is determined as follows:**
1. Total points for each employee that worked the shift (total points per employee is determined by multiplying the points assigned to each employee by the hours worked by each employee that worked the shift).
2. Total all the points for all the employees that worked the shift.
3. Divide service charges for the shift by the total points for all employees to determine the point value.
4. Multiply the point value by the total points for each employee to determine the amount of service charge for each employee.

The Company reserves the complete and full authority to decide the method and amount of the commissions to be paid and may change the amount paid in its sole discretion at any time.  This method of pay will remain in effect until the Company, at its sole discretion, decides to change it.

If you have any questions regarding your compensation, please contact **Riccardo Usai (Director of Ops), Max Guia (Managing Director), or Kenneth Meza (Director of F&B).**

## Acknowledgment of Receipt

I hereby acknowledge that I have received and reviewed this Service Charge Distribution Notice.  I understand that any questions I may have regarding the compensation I am supposed to receive as a: **Captain, Server, Bartender, Food Runner, and Server Assistant** should be directed to **Riccardo Usai (Director of Ops), Max Guia (Managing Director), or Kenneth Meza (Director of F&B).**
who will explain these matters to me in greater detail.

Name: _____          Date: _____

Signature: _____

Rev. 6/29/23

CMM000310

## Tip Pool Notice

**Tip Pooling**

THE BATH CLUB has established two separate tip pools and you will be required to participate in one or more of the tip pools.  If optional tips are received from customers, The Bath Club will pool 100% of the optional tips received.  Since employees will be paid above the minimum wage (hourly rate plus service charges/commissions), THE BATH CLUB may require that designated employees that have not customarily and regularly participated in tip pooling arrangements also participate in the tip pool. Managers and supervisors are not permitted to participate in the tip pool.

**Operation of the Tip Pools: There are two separate tip pools:**

1. Dining Outlets (Courtyard,Collins,Loggia) Tip Pool
2. Pool and Beach Tip Pool

**Contributions to Tip Pools:**

All optional tips will be distributed 100% into the tip pool.

The point value for each position is as follows:

**DISTRIBUTION OF TIPS FOR <u>ALL OTHER OUTLET TIP POOL</u>:**

| POSITION | POINTS |
|----------|--------|
| Captain | 1.2 |
| Server | 1 |
| Food Runner | .7 |
| Server Assistant | .5 |
| Bartender | 1 |

**DISTRIBUTION OF TIPS FOR <u>POOL AND BEACH TIP POOL</u>:**

Each employee who participates in the Pool and Beach service will receive **1 point** in the tip pool for that shift .Positions that may be included in the Pool and Beach Tip Pool are: ***Captain, Beach Attendant, Food Runner, Drink Runner and/or Pool Bartender.***

Rev. 6/29/23

CMM000315

**Tip Distribution: Total tips per shift are distributed as follows:**

1. Determine total points for each employee that worked the shift (total points per employee is determined by multiplying the points assigned to each employee by the hours worked by each employee that worked the shift);

2. Total all the points for the employees that worked the shift.

3. Divide pooled tips for the shift by the total points to determine the point value.

4. Multiply the tip point value by the total points for each employee to determine the optional tips to be received by each employee participating in the tip pool.

## Reporting Your Tips

You are required to report on a daily basis all tips you receive.

I acknowledge that I have read and understood this notice.  In addition, by signing this notice I acknowledge that I have been adequately advised that I will be required to contribute part of my tips to a tip pool.  I know that I may contact my supervisor or Riccardo Usai (Director of Ops) should I have a question or want additional information or a further explanation of this notice.

_____

Employee Signature                            Date

_____

Print Name

_____

Supervisor or Witness Signature                   Date

_____

Print Name

Rev. 6/29/23

CMM000316



# EXHIBIT M

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**CASE NO.: 1:24-CV-24830-KMM**

RICCARDO USAI, MASSIMILIANO GIUA,
IRINA SLIZSKAYA, and MEYVIS VEGA,

                    Plaintiffs,

vs.

CLUB MANAGEMENT MIAMI II, LLC, and
R. DONAHUE PEEBLES,

                    Defendants.

_____/

**DEFENDANT PEEBLES'[1] ANSWERS TO PLAINTIFF USAI'S[2] INTERROGATORIES**

      Defendant, R. Donahue Peebles ("Defendant" or "Mr. Peebles"), pursuant to Rule 33 of

the Federal Rules of Civil Procedure, responds to the Plaintiff Usai's First Set of Interrogatories

served on August 22, 2025.

                                         **ASSOULINE & BERLOWE, P.A.**

                                         */s/ Ellen M. Leibovitch*
                                         ELLEN M. LEIBOVITCH
                                         Florida Bar No. 656933
                                         eml@assoulineberlowe.com
                                         2385 N.W. Executive Center Dr., Suite 100
                                         Boca Raton, FL 33431
                                         Tel: (561) 361-6566

                                         Attorneys for Defendants,
                                         Club Management Miami II, LLC,
                                         and R. Donahue Peebles

---

[1] After receipt of these interrogatories, R. Donahue Peebles was dismissed from this action. Defendants therefore question whether Mr. Peebles is required to respond but have done so in order to avoid Plaintiffs' filing an amended complaint naming him personally as a defendant in this action.

[2] Upon agreement between counsel, these interrogatories were served on behalf of Plaintiffs Riccardo Usai and Massimiliano Giua and represent the total that can be served by both.

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY the foregoing document is being served this 29th day of September, 2025 on all counsel of record identified on the Service List below.

*s/ Ellen M. Leibovitch*

## SERVICE LIST

Kyle T. MacDonald, Esq.
kyle@macdonaldemploymentlaw.com
MACDONALD LAW, PLLC
420 SW 7th Street, Suite 1118
Miami, FL 33130

*Counsel for Plaintiffs*

## **INTRODUCTION**

Defendant submits the following answers and objections without waiver of, and with specific reservation of, the following:

A.      All questions and objections as to competency, relevancy, materiality, privilege and admissibility of any information or document provided in Answer to the Interrogatories, or the subject thereof, for any purpose in any further proceeding, including trial, in this action and any other action;

B.      Defendant's right to object on any ground and at any time to a request for further Answer to the Interrogatories or other discovery requests involving or relating to the subject matter hereof and the Answers herein provided; and

C.      Defendant's right at any time to revise, correct, supplement or clarify any of the Answers contained herein as discovery in this case continues.

Moreover, Defendant's answers are based on the personal knowledge of Defendant and information that has been collected and/or reviewed for the purpose of responding to these Interrogatories. The word usage and sentence structure of the answers may be that of the attorneys assisting Defendant in the preparation of these answers and thus is not necessarily Defendant's language.

## **GENERAL OBJECTIONS**

The following general objections are incorporated into Defendant's answer and objections to each interrogatory:

1.      Defendant generally objects to Plaintiff's interrogatories to the extent that they are overly broad, impermissibly vague, and/or fail to describe the information sought with reasonable particularity.

3

**ASSOULINE & BERLOWE, P.A.**
2385 N.W. Executive Center Drive, Suite 100, Boca Raton, FL 33431 • Telephone: 561-361-6566

2.      Defendant generally objects to Plaintiff's interrogatories to the extent they seek information that is not relevant or not reasonably calculated to lead to the discovery of relevant and admissible evidence in this case.

3.      Defendant objects to Plaintiff's interrogatories to the extent they are duplicative and/or cumulative.

4.      Defendant objects to Plaintiff's interrogatories to the extent that because of distinct and separate information sought by certain interrogatories, which are to be counted separately under the Federal Rules, Defendant has exceeded the number of interrogatories permitted by the Federal Rules.

5.      Defendant generally objects to the temporal scope of Plaintiff's interrogatories to the extent that they are not limited in time, they seek information outside the scope of permissible discovery under the applicable law and/or statute of limitations, and/or are unduly burdensome. Defendant objects to providing information outside of the time period pertinent to the allegations of the Complaint.

6.      Defendant generally objects to Plaintiff's interrogatories to the extent they seek the disclosure of information or documents that:

(i) are subject to the attorney-client privilege;

(ii) constitute trial preparation material or other work-product material; or

(iii) are subject to any other applicable privilege.

7.      Defendant generally objects to Plaintiff's interrogatories to the extent they seek information or documents that are already in the possession, custody, or control of Defendant, or are publicly available from other sources.

8.      Defendant generally objects to the extent Plaintiff's interrogatories are inconsistent with the requirements of the Federal Rules. Further, Defendant objects to any of Plaintiff's instructions or requirements to the extent that they attempt to impose obligations upon it that are not provided for by the Federal Rules. Moreover, to the extent any one or more of the "Definitions" are overly broad, ambiguous, or vague, Defendant objects to same.

9.      Whenever Defendant may set forth any specific objection to any interrogatory, such specific objection shall be in addition to and not by way of substitution for the General Objections set forth herein. These General Objections are incorporated by reference into any response by Defendant to any of Plaintiff's interrogatories.

ASSOULINE & BERLOWE, P.A.
2385 N.W. Executive Center Drive, Suite 100, Boca Raton, FL 33431 • Telephone: 561-361-6566

## **INTERROGATORIES**

1.       Identify all persons whom you contend have knowledge of the facts and circumstances, including but not limited to any claims and/or defenses, alleged in the Pleadings, including the facts which you contend are known to each person, and for each person so identified, specify the subject matter about which each such person has knowledge, the employer and job title of such person, and the last known address and telephone number of that person.

**ANSWER:**       The following persons, most of whom were listed in Defendants' Initial disclosures with their contact/address information, have knowledge of the claims and defenses to be asserted:

**Riccardo Usai – knowledge of Plaintiffs' claims made in this action.**

**Massimiliano Giua – knowledge of Plaintiffs' claims made in this action.**

**Irina Slizskaya – knowledge of Plaintiffs' claims made in this action.**

**Meyvis Vega – knowledge of Plaintiffs' claims made in this action.**

**R. Donahue Peebles – Managing Member of CMM and CEO and President of The Peebles Corporation. Among other things, Mr. Peebles has knowledge of the reasons for the terminations of Plaintiffs' Usai and Giua, CMM's defenses and potential counterclaims against Plaintiffs Usai and Giua.**

**Michael Long – General Counsel of The Peebles Corporation who provided legal advice to the Managing Member of CCM and The Peebles Corporation  on litigation strategies relating  to the claims at issue in this action.**

**Erika Avila – Executive Assistant to R. Donahue Peebles. Ms. Avila produced documents relevant to the matters at issue in this action and interviewed Spanish-speaking witnesses in an internal investigation of Plaintiffs Usai and Giua.**

**Emi Dominique – Treasurer, Senior Accountant, and IT Admin for The Peebles Corporation. Mr. Dominique produced documents produced and other information relevant to the matters at issue in this action.**

**Kevin Smith – owner of Bespoke Hospitality, the consultant to The Bath Club (TBC). Mr. Smith's company was hired to clean up TBC in the aftermath of the mismanagement by Plaintiffs Usai and Giua. Mr. Smith has knowledge of the losses sustained as a result of such mismanagement, and he also spoke with Plaintiff Vega in advance of her decision to resign.**

**Irving Padron – Senior Strategic Advisor to The Peebles Corporation. Mr. Padron has knowledge of the lack of skills and mismanagement of TBC by Plaintiffs Usai and Giua.**

**Kelly Thorpe – Senior Project Accountant of The Peebles Corporation.** Ms. Thorpe has knowledge of the accounting issues relevant to TBC, the job performance of Jean Thielen Guerrero, and witnesses who contacted her and whom she interviewed in an internal investigation of Plaintiffs Usai and Giua.

**Janin Castro – Representative of HR Management Consultants, Inc. (HRMCS).** Ms. Castro conducted an investigation concerning alleged complaints about Mr. Guerrero and who drafted an employee handbook for TBC.

**Jean Thielen Guerrero – a former employee** who has knowledge of the mismanagement of TBC by Plaintiffs Usai and Giua, including the wrongful acts of theft committed by and under their leadership.

**Knowledgeable representative of Cipriani Miami, 465 Brickell Ave., Miami, FL 33131,** has knowledge of the reasons for Plaintiff Usai's termination.

**Rommy Fuentes Castro – a former employee** who was coerced into writing a letter against Mr. Guerrero and who has knowledge of the preferential treatment given to staff members who wrote false allegations against Mr. Guerrero, many of whom were coerced to do so by Plaintiff Vega who, in turn, was rewarded by Plaintiffs Usai and Giua with more tips and preferential treatment. By example, Ms. Vega was allowed to work only half her scheduled shifts yet receive payment as if she worked a full shift (without clocking in or out). Mr. Castro also can testify that Plaintiffs Usai and Giua invited their friends and family (who were *not* members of TBC) to eat and drink without payment and, when cash tips were occasionally left by such customers (since their checks were not recorded in the point of sale system), Plaintiffs Usai and Giua and Vega took the cash for themselves. When Mr. Castro sought to complain about these actions, he was reprimanded by Plaintiff Vega and prohibited from speaking to the company undertaking an investigation into Mr. Guerrero (HRMCS). Mr. Castro's last known address is 12991 NW 1St St., Pembroke Pines, FL 33028, and his phone is (786) 556-7321.

**Zouheir Najid – a former employee** who was not tipped by the non-paying customers who were friends of Plaintiffs Usai and Giua and that these orders for food and drink were never entered into TBC's point of sale system. Mr. Najid's last known address is 8830 West Flagler St., Miami, FL 33174, and his phone number is (718) 926-2293.

**Youssef Twair – a former employee** who was mistreated and verbally harassed by Plaintiffs Usai and Giua. Mr. Twair also knows that Plaintiffs Usai and Giua took expensive food items (such as steaks and sushi) and bottles of liquor without recording the sale of these items and frequently invited their friends and families (who were not members of TBC) to eat without charge. Mr. Twair's last known address is 8100 Geneva Court, Apt. 337, Doral, FL 33166, and his phone is (786) 567-2992.

**Dennese Devesa – a former employee** who worked in the gift shop knows that Plaintiff Giua took five (5) pairs of swim trunks and that he and Plaintiff Usai each took two (2) or three (3) linen button down shirts from the boutique without paying for the merchandise.

Ms. Devesa's last known address is 16203 SW 108th Ct., Miami, FL 33157 (phone number unknown).

Sara Garcia – a former employee who, with other servers, complained because friends of Plaintiffs Usai and Giua never tipped for "comped" food and drink. Ms. Garcia can also testify that Mr. Guerrero was always professional towards the servers and others and that she never heard anyone say otherwise and that Plaintiffs Usai and Giua wanted Mr. Guerrero to be fired because he was the one keeping order at TBC and would not let them get away with their mismanagement. Ms. Garcia will testify that Hector Rojas and his wife (Onelys Rondon), both of whom were servers, worked closely with Plaintiffs Usai and Giua on their scheme to oust Mr. Guerrero and were, as a result, afforded preferential treatment that other servers were not (Mr. Rojas never cleaned the tables he served but collected his tip and left the mess for others to handle). Plaintiffs Usai and Giua ignored her complaints because Mr. Rojas was one of their favored employees. Ms. Garcia also knew that former employee Livi Reyes refused to make a false harassment complaint against Mr. Guerrero and that she and other servers were ostracized by those who did make false complaints (servers who made those complaints – including Onelys Rondon, Paola Lantigua, Karen Gianine Nino and Lisbeth Gutierrez – left their assigned shifts at the same time to write their false letters of complaint to make sure they all said the same thing). Ms. Garcia's last known address is 10 S.W. South River Dr., Apt 1501, Miami, FL 33130, and her phone is (305) 680-7333.

Livi Reyes – a former employee who was asked by Plaintiff Vega to make a statement that Mr. Guerrero sexually harassed her; Plaintiff Vega told Ms. Reyes that Plaintiffs Usai and Giua were trying to get Mr. Guerrero fired immediately and that making sexual harassment claims against him would work faster than any other type of complaint. Plaintiff Vega also shared that, after Mr. Guerrero was gone, they would target Kelly Thorpe for termination since she oversaw payroll and was close to Mr. Guerrero. Plaintiff Vega also told Ms. Reyes that she would receive a higher percentage of tips if she made a complaint against Mr. Guerrero. Ms. Reyes was also pressured to make a complaint against Mr. Guerrero by Plaintiff Giua. Ms. Reyes refused to make a false complaint against Mr. Guerrero, following which she was subjected to retaliation: her work hours were reduced, and management would no longer accommodate Ms. Reyes' school schedule as they had done previously. Conversely, as a show of favoritism, Plaintiff Vega was assigned a full-time schedule, did not work the hours assigned, but was paid as if she had worked a full-time schedule nonetheless. Ms. Reyes believes someone else clocked Plaintiff Vega into work because she would arrive to work 2-3 hours after her start time but receive pay for her entire shift. Ms. Reyes can also testify that Plaintiffs Usai and Giua showed no respect for employees, repeatedly threatened employees with termination, told them they should be "grateful" when they were not fired, called employees "shit eaters," and subjected employees to constant humiliation and mistreatment by saying to them, among other things, "Do your fucking job!" Ms. Reyes can also testify that Plaintiffs Usai and Giua also required employees to work extra hours without pay to serve their "VIP" customers, who were actually friends of theirs and not members of TBC. These customers ate and drank more than regular customers, had their checks "comped" by Plaintiffs Usai and Giua, and were treated to singers and other entertainment

8

provided for them at TBC's expense. **Ms. Reyes' last known address is 1804 Stone Field Lane, Laredo, TX 78045, and her phone is (305) 500-0949.**

**Manuel Iglesias Pino – a former employee who can testify that, after the "Collins Room" at TBC was opened in March or April of 2023,  Plaintiffs Usai and Giua invited their friends and family (who were not members of TBC) to eat and drink without payment, claiming it was for "marketing purposes." Mr. Pino's last known address is 1144 SW 159th Lane, Pembroke Pines, FL 33027, and his phone is (754) 235-0657.**

2.      Identify the name, address, telephone number and email address of any person, entity or internal department who provided information, consultation, or assistance with answering these Interrogatories. If applicable, please include an identified person's official position or relationship to you and/or Defendant Bath Club.

**ANSWER**:      **R. Donahue Peebles – Managing Member of CMM and CEO and President of The Peebles Corporation. Other information for these interrogatory answers came from the business records of CMM, including employee personnel files, as well as from Kelly Thorpe, Erika Avila, Emil Dominque and/or Kevin Smith.  *See* answer to #1 for identifying information.**

3.      List all documents, with particularity, that you consulted, relied on, or have any relation to the substance of these interrogatories even if you did not consult with such documents to prepare these Interrogatories.  Please state the title of each document, identify its signatories, including their titles, the date the document was prepared or signed, and the name of its present custodian and present location.  Please include and list separately, any and all drafts of each document.  Finally, if a document is stored electronically and/or in binary format, please state the location of the hard drive or other media where the information is stored.

**ANSWER**:      **Mr. Peebles objects to this interrogatory as burdensome and instead refers Plaintiffs to the documents produced in this action.**

4.      Do you contend that the sexual harassment allegations made against Jean Thielen Guerrero by any employee of Defendant Club Management Miami II, LLC were not credible or were otherwise fabricated? If so, state: (a) the complete factual basis for your contention; (b) the identity of every person with knowledge of facts supporting your contention; and (c) the identity of every document that supports your contention.

**ANSWER: Yes, the allegations were not credible as evidenced by the findings in the HRMCS report and a subsequent internal investigation conducted primarily by Kelly Thorpe with the assistance of Erika Avila. *See* answer to #1 above and #7 below. CMM further refers Plaintiffs to the documents produced in this action.**

5.      For the period of January 1, 2023, through August 31, 2023, describe your day-to-day involvement in the management of The Bath Club, including: (a) the average number of hours per week you were physically present on-site; (b) the purpose of all management or operational

9

**ASSOULINE & BERLOWE, P.A.**
2385 N.W. Executive Center Drive, Suite 100, Boca Raton, FL 33431 • Telephone: 561-361-6566

meetings in which you participated; and (c) the specific types of operational decisions in which you participated concerning staffing, payroll, or employee discipline.

**ANSWER**:   **Objection on the basis of relevance in light of the dismissal of this action as to Mr. Peebles. Without waiving this objection, Mr. Peebles will nonetheless answer in order to avoid Plaintiffs' filing an amended complaint naming him personally. As to (a), Mr. Peebles resides at and is a member of TBC, eats and ate meals at TBC, and held meetings related to the business of the Peebles Corporation (Mr. Peebles' primary business) at TBC; he cannot provide the average number of hours he was on-site at TBC because, as noted, he lived and lives there. As to (b), Mr. Peebles attended monthly meetings with TBC's managers and monthly financial meetings as to TBC's performance during the time period in question. As to (c), Mr. Peebles never participated in operational decisions regarding staffing, payroll, or employee discipline except as to the hiring and compensation of Plaintiff Usai and the termination of Plaintiffs Usai and Giua. Mr. Peebles hired Plaintiff Usai to run TBC and expected him to do so independently without Mr. Peebles' oversight (and Plaintiff Usai hired Plaintiff Giua).  When it became obvious that TBC was hemorrhaging money, Mr. Peebles did instruct Plaintiff Usai to cut spending at TBC. Mr. Peebles also participated in the decision to terminate Mr. Guerrero.**

6.      Identify every instance from January 1, 2023, to August 31, 2023, where you personally had the final authority to approve or deny: (a) the hiring of any employee at The Bath Club; (b) the termination of any employee at The Bath Club; and (c) the establishment of, or any change to, an employee's rate or method of pay at The Bath Club

**ANSWER**:   *See* **answer #5 above. Objection on the basis of relevance in light of the dismissal of this action as to Mr. Peebles. Without waiving this objection, Mr. Peebles will nonetheless answer in order to avoid Plaintiffs' filing an amended complaint naming him personally. Mr. Peebles deferred to Plaintiff Usai on all hiring, termination, payroll, and all other decisions regarding the operations at TBC except as to the hiring and compensation of Plaintiff Usai and the terminations of Plaintiffs Usai and Giua and Mr. Guerrero.**

7.      Describe in detail your entire conversation with Plaintiffs Usai and Giua on or about June 23, 2023, concerning Jean Thielen Guerrero and employee complaints, including: (a) all persons present; (b) all topics discussed; (c) the substance of all concerns raised by Plaintiffs Usai and Giua; and (d) the substance of your response to those concerns.

**ANSWER**:   **Mr. Peebles does not recall the date of this conversation but believes Plaintiffs Usai and Giua called him late in the day on a Friday and told Mr. Peebles that they had disturbing information: complaints of sexual harassment were made against Jean Thielen Guerrero for comments he made to female employees. Plaintiffs Usai and Giua told Mr. Peebles that they wanted to terminate Mr. Guerrero because of these comments, but Mr. Peebles instructed them to hold off until he could consult legal counsel as he was concerned about retaliation if the termination decision was unsupported by facts as to Mr. Guerrero's conduct. Subsequently, Mr. Peebles confronted Mr. Guerrero, who denied any inappropriate conduct. At or about this same time (the dates are unclear), Kelly Thorpe told Mr. Peebles and Mr. Long that employees from TBC had called her (and Ms. Thorpe enlisted**

**Erika Avila to assist in translating calls from Spanish-speaking employees) to tell Ms. Thorpe that Plaintiffs Usai and Giua had encouraged employees to fabricate sexual harassment complaints against Mr. Guererro. At some point, Mr. Guerrero was instructed to work out of the Peebles Corporation offices (rather than TBC) while matter was further investigated. At this point in time, Mr. Peebles was skeptical as to the veracity of the information received from Plaintiffs Usai and Giua because of the calls that Ms. Thorpe had received that the fact that TBC was losing money due to their mismanagement.**

8.      State the date when you first became aware of any allegation from any person regarding misconduct by Jean Thielen Guerrero, and for that instance, describe: (a) who informed you; (b) the substance of the information you received; and (c) every action you personally took in response.

**<u>ANSWER</u>**: *See* **answer #7 above.**

9.      Describe your personal role in the decision to terminate the employment of Riccardo Usai, specifying whether you: (a) directed the termination; (b) approved the termination; (c) were consulted on the termination; or (d) had no role in the decision.

**<u>ANSWER</u>**:      **As to (a), (b) and (c), Mr. Peebles, in consultation with Michael Long (legal counsel to Managing Member and The Peebles Corporation) and Irving Padron, directed and approved the termination of Plaintiffs Usai and Giua. As to (d), N/A.**

10.      At the time the decision was made to terminate Riccardo Usai, describe your personal knowledge of his involvement in raising complaints about Jean Thielen Guerrero or unlawful tip retention.

**<u>ANSWER</u>**: *See* **answer #7 above.**

11.      Describe your personal role in the decision to terminate the employment of Massimiliano Giua, specifying whether you: (a) directed the termination; (b) approved the termination; (c) were consulted on the termination; or (d) had no role in the decision.

**<u>ANSWER</u>**:      *See* **answer #9 above.**

12.      At the time the decision was made to terminate Massimiliano Giua, describe your personal knowledge of his involvement in raising complaints about Jean Thielen Guerrero or unlawful tip retention.

**<u>ANSWER</u>**:      *See* **answer #7 above.**

13.      Describe your personal role in the decision to terminate the employment of Irina Slizskaya, specifying whether you: (a) directed the termination; (b) approved the termination; (c) were consulted on the termination; or (d) had no role in the decision.

**<u>ANSWER</u>**:      **Mr. Peebles had no role in this termination decision.**

14.     At the time the decision was made to terminate Irina Slizskaya, describe your personal knowledge of her participation in any investigation or complaint regarding Jean Thielen Guerrero or unlawful tip retention.

**ANSWER**:  **None.**

15.     Describe your personal role in the decision to terminate the employment of Meyvis Vega, specifying whether you: (a) directed the termination; (b) approved the termination; (c) were consulted on the termination; or (d) had no role in the decision.

**ANSWER:     None, and Mr. Peebles understands that Ms. Vega resigned and was not terminated.**

16.     At the time the decision was made to terminate Meyvis Vega, describe your personal knowledge of her participation in any investigation or complaint regarding Jean Thielen Guerrero or unlawful tip retention.

**ANSWER:     *See* answer #15 above.**

17.     Describe your personal knowledge of, and involvement in establishing or approving, the policy or practice of paying server employees a flat daily rate at The Bath Club.

**ANSWER:     Objection on the basis of relevance in light of the dismissal of this action as to Mr. Peebles and object as to scope as the time period is not defined. Without waiving this objection, Mr. Peebles will nonetheless answer in order to avoid Plaintiffs' filing an amended complaint naming him personally. Mr. Peebles knew from information provided by and presumably formulated by Plaintiffs Usai and Giua that servers were being paid a flat fee per day (he believes it was either $240 or $250) so that they were guaranteed payment when they worked, but he never established nor approved the policy and deferred to the managers of TBC (Plaintiffs Usai and Giua during their employment) to handle this matter.**

18.     Did you ever have any communication with Jean Thielen Guerrero regarding his methods for calculating or distributing tips or service charges to employees? If so, for each communication, state the date and the substance of what was discussed.

**ANSWER:     No.**

19.     Did you personally receive or review the findings of the investigation conducted by HR Management Compliance Solutions ("HRMCS")? If so, state: (a) the date you received or reviewed them; and (b) what actions you personally directed or approved as a result.

**ANSWER:     Yes. As to (a), unknown. As to (b), *see* answer #7 above. Mr. Peebles does recall his concern that HRMCS may have had a personal relationship with Plaintiffs Usai or Giua or both and may not have been impartial.**

12

**ASSOULINE & BERLOWE, P.A.**
2385 N.W. Executive Center Drive, Suite 100, Boca Raton, FL 33431 • Telephone: 561-361-6566

20.     Describe all training you have personally received since January 1, 2020, regarding the prevention of: (a) workplace harassment; (b) employment discrimination; (c) retaliation; and (d) violations of federal wage and hour laws.

**ANSWER:     Mr. Peebles has received very little training in these areas as he relies on his lawyers, business managers, and others with day-to-day management responsibilities – and specifically Plaintiffs Usai and Giua during the period of their employment by CMM – to protect his companies from discrimination and harassment through policies, training, and investigations of complaints. Mr. Peebles is sensitive to issues of harassment and discrimination as he heads a minority-owned company. Moreover, Mr. Peebles' own mother was the victim of harassment and discrimination at a time when laws were not available to offer her protection and relief.**

21.     For each communication you had with Plaintiff Usai or Plaintiff Giua concerning employee complaints about wage practices or the conduct of Jean Thielen Guerrero, state: (a) the date of the communication; (b) the method of communication; (c) all persons present or party to the communication; and (d) the substance of the communication.

**ANSWER:     *See* answer #7 above. No such communications as to wage practices ever occurred.**

22.     Identify every meeting or discussion in which you participated where the termination of any Plaintiff was a topic of discussion, and for each such meeting or discussion, state: (a) the date it occurred; (b) the identity of all other participants; and (c) the substance of what you stated.

**ANSWER:     Mr. Peebles only participated in the decision to terminate Plaintiffs Usai and Giua. As to (a), Mr. Peebles does not know the dates these terminations were discussed; but the terminations occurred on or about August 13, 2023. As to (b), participants included Mr. Peebles, Michael Long (legal counsel to Managing Member and The Peebles Corporation) and Irving Padron. As to (c), the discussions concerned the fact that TBC was hemorrhaging money and needed competent management.**

23.     Regarding your financial relationship with and operational control over Defendant Club Management Miami II, LLC and its related entities, state: (a) your ownership percentage in Defendant Club Management Miami II, LLC; (b) the identity of all parent, subsidiary, or affiliated business entities of Defendant Club Management Miami II, LLC in which you hold any ownership interest; (c) whether you have ever used your personal funds, or funds from any entity identified in subpart (b), to pay any business expense or payroll for Defendant Club Management Miami II, LLC; (d) whether you have ever used funds from Defendant Club Management Miami II, LLC to pay for any of your personal expenses; and (e) whether you have ever personally guaranteed any loan or line of credit for Defendant Club Management Miami II, LLC.

**ANSWER:     Objection on the basis of relevance in light of the dismissal of this action as to Mr. Peebles. Without waiving this objection, Mr. Peebles will nonetheless answer in order to avoid Plaintiffs' filing an amended complaint naming him personally. As to (a), Mr.**

Peebles owns 100% of CMM and is its sole managing members. As to (b), CMM is the entity that operates TBC. As to (c), (d) and (e), no.

24.     Identify each person you intend to call as a fact or expert witness in this action. For each person identified, provide the following information: (a) the name, address, and telephone number for that person; (b) a description of your relationship to the identified person, if any; and (c) the substance of the proposed testimony of that witness.

**ANSWER:**     *See* answer #1 above. No expert is intended to be called at this time.

25.     State the terms of any insurance agreement under which any person or entity engaged in the insurance business may be liable to satisfy part or all of any judgment which may be entered against you in this action.

**ANSWER:**     No insurance agreements are believed to be applicable.

As to objections:

*/s Ellen M. Leibovitch*
Attorney for Defendant

**VERIFICATION**

I, R. Donahue Peebles, being first duly sworn in accordance with law, do hereby depose and state that I have read the answers to Plaintiff's First Set of Interrogatories and that the answers are true and correct to the best of my knowledge and information.

R. DONAHUE PEEBLES

STATE OF FLORIDA

MIAMI-DADE COUNTY

The foregoing instrument was executed before me this 1ˢᵗ day of ~~September~~ October 2025, by R. Donahue Peebles,, who is personally known to me and who did not take an oath.

NOTARY PUBLIC

Emile Dominique
PRINTED NAME OF NOTARY PUBLIC

My Commission Expires:

EMILE DOMINIQUE
Notary Public - State of Florida
Commission # HH 297193
My Comm. Expires Aug 3, 2026
Bonded through National Notary Assn.

14

**ASSOULINE & BERLOWE, P.A.**
~~3300 N.W. Executive~~ Center Drive, Suite 100, Boca Raton, FL 33431 • Telephone: 561-361-6566

## VERIFICATION

I, R. Donahue Peebles, being first duly sworn in accordance with law, do hereby depose and state that I have read the answers to Plaintiff's First Set of Interrogatories and that the answers are true and correct to the best of my knowledge and information.

**CLUB MANAGEMENT MIAMI II LLC**

R. Donahue Peebles, Managing Member

STATE OF FLORIDA

MIAMI-DADE COUNTY

The foregoing instrument was executed before me this 1st day of ~~September~~ October 2025, by R. Donahue Peebles,, who is personally known to me and who did not take an oath.

NOTARY PUBLIC

Emile Dominique

PRINTED NAME OF NOTARY PUBLIC

My Commission Expires:

EMILE DOMINIQUE
Notary Public - State of Florida
Commission # HH 297193
My Comm. Expires Aug 3, 2026
Bonded through National Notary Assn.

**ASSOULINE & BERLOWE, P.A.**
2385 N.W. Executive Center Drive, Suite 100, Boca Raton, FL 33431 • Telephone: 561-361-6566